# EXHIBIT E



PATENT
Attorney Docket No. ASC-004C1
(120237/158447)

# IN THE UNITED STATES PATENT AND TRADEMARK OFFICE

APPLICANTS:      Langdo et al.

SERIAL NO.:      11/103,681          GROUP NO.:      2823

FILING DATE:     April 12, 2005      EXAMINER:       F. Toledo

TITLE:           SOURCE AND DRAIN ELEMENTS

---

### *CERTIFICATE OF FIRST CLASS MAILING UNDER 37 C.F.R. 1.8*

I hereby certify that this correspondence, and any document(s) referred to as enclosed herein, is/are being deposited with the United States Postal Service as first class mail, postage prepaid, in an envelope addressed to Mail Stop Amendment, Commissioner for Patents, P.O. Box 1450, Alexandria, VA 22313-1450 on this 23rd day of March 2006.

*Denise A. Rose*
Denise A. Rose

---

Mail Stop Amendment
Commissioner for Patents
P.O. Box 1450
Alexandria, VA  22313-1450

Sir:

Submitted herewith is/are:

- Transmittal Form (1 page);
- Fee Transmittal (1 page);
- Check in the amount of $180.00;
- Supplemental Information Disclosure Statement (2 pgs.); and
- Return receipt postcard

LIBC/2712745.1

**TRANSMITTAL FORM**

| | |
|---|---|
| Application Serial Number | 11/103,681 |
| Filing Date | April 12, 2005 |
| First Named Inventor | Langdo |
| Group Art Unit | 2823 |
| Examiner Name | F. Toledo |
| Attorney Docket No. | ASC-004C1 |
| Patent No. | Not applicable |
| Issue Date | Not applicable |

## ENCLOSURES (check all that apply)

☒ Fee Transmittal Form
   ☒ Check Attached
   ☐ Copy of Fee Transmittal Form

☐ Amendment/Response
   ☐ Third Preliminary
   ☐ After Final
   ☐ Affidavits/declaration(s)
   ☐ Letter to Official Draftsperson
   including Drawings
   [Total Sheets ___]

☐ Petition for Extension of Time

☒ Supplemental Information Disclosure Statement
   ☐ Form PTO-1449
   ☐ Copies of IDS Citations

☐ Certified Copy of Priority Document(s)

☐ Sequence Listing submission
   ☐ Paper Copy/CD
   ☐ Computer Readable Copy
   ☐ Statement verifying identity of above

☐ Copy of Notice to File Missing Parts of Application

☐ Formal Drawing(s)

☐ Request For Continued Examination (RCE) Transmittal

☐ Power of Attorney (Revocation of Prior Powers)

☐ Terminal Disclaimer

☐ Executed Declaration and Power of Attorney for Utility or Design Patent Application

☐ Small Entity Statement

☐ CD(s) for large table or computer program

☐ Amendment After Allowance

☐ Request for Certificate of Correction
   ☐ Certificate of Correction (in duplicate)

☐ Notice of Appeal to Board of Patent Appeals and Interferences

☐ Appeal Brief (in triplicate)

☐ Status Inquiry

☒ Return Receipt Postcard

☒ Certificate of First Class Mailing under 37 C.F.R. 1.8

☐ Certificate of Facsimile Transmission under 37 C.F.R. 1.8

☐ Additional Enclosure(s) (please identify below)

## CORRESPONDENCE ADDRESS

Direct all correspondence to:   Patent Administrator
Goodwin Procter LLP
Exchange Place
Boston, MA 02109
Tel. No.: (617) 570-1000
Fax No.: (617) 523-1231
Customer No. 051414

## SIGNATURE BLOCK

Respectfully submitted,

Date: _March 23 2006_

Reg. No. 44,381
Tel. No.: (617) 570-1806
Fax No.: (617) 523-1231

Natasha C. Us
Attorney for Applicants
Goodwin Procter LLP
Exchange Place
Boston, MA 02109

LIBC/2712735.1

| FEE TRANSMITTAL FY 2005 | Complete if Known | |
|---|---|---|
| | Application Serial Number | 11/103,881 |
| | Filing Date | April 12, 2005 |
| | First Named Inventor | Langdo |
| | Group Art Unit | 2823 |
| | Examiner | F. Toledo |
| | Attorney Docket No. | ASC-004C1 |

(stamp: MAR 27 2006, PATENT & TRADEMARK OFFICE)

## METHOD OF PAYMENT

1. ☒ Payment Enclosed:
   ☒ Check ☐ Money Order ☐ Other

2. ☒ The Commissioner is hereby authorized to credit or charge any fee indicated below for this submission to Deposit Account No. **07-1700**.
   ☐ Required Fees (copy of this sheet enclosed).
   ☒ Additional fee required under 37 CFR 1.16 and 1.17.
   ☒ Overpayment Credit.

3. ☐ Applicant claims small entity status.

## FEE CALCULATION

### 1. FILING/SEARCH/EXAM/SIZE FEES

**Large Entity**

| Fee ($) | Fee Description | Fee Paid |
|---|---|---|
| 300 | Utility filing fee | |
| 500 | Utility search fee | |
| 200 | Utility exam fee | |
| 250 | Utility size fee (each add'l 50 pgs. over 100) | |
| 200 | Design filing fee | |
| 100 | Design search fee | |
| 130 | Design exam fee | |
| 250 | Design size fee (each add'l 50 pgs. over 100) | |

| | Number Filed | Number Extra | Rate | Amount |
|---|---|---|---|---|
| Total Claims | - 20 = 0 | | x $ 50.00 = | |
| Independent Claims | - 3 = 0 | | x $200.00 = | |

☒ Multiple Dependent Claim(s), if any    $360.00 =

TOTAL:
SMALL ENTITY DISCOUNT:
**SUBTOTAL (1)    ($) 0.00**

### 2. AMENDMENT CLAIM FEES

| Claims Remaining After Amend. | Highest No. Previously Paid For | Present Extra | Rate | Fee Paid |
|---|---|---|---|---|
| Total | - = | | x $ 50.00 = | |
| Indep. | - = | | x $200.00 = | |

☐ First Presentation of Multiple Dep. Claim    + $360.00 =

TOTAL:    ($)
SMALL ENTITY DISCOUNT:    ($)
**SUBTOTAL (2)    ($) 0.00**

## FEE CALCULATION (continued)

### 3. ADDITIONAL FEES

| Large Entity Fee ($) | Small Entity Fee ($) | Fee Description | Fee Paid |
|---|---|---|---|
| 130 | 65 | Surcharge - late filing fee or oath | |
| 50 | 25 | Surcharge - late provisional filing fee or cover sheet | |
| 130 | 130 | Non-English specification | |
| 2,520 | 2,520 | Request for ex parte reexamination | |
| 120 | 60 | Extension for reply within first month | |
| 450 | 225 | Extension for reply within second month | |
| 1020 | 510 | Extension for reply within third month | |
| 1590 | 795 | Extension for reply within fourth month | |
| 2160 | 1080 | Extension for reply within fifth month | |
| 500 | 250 | Notice of Appeal | |
| 500 | 250 | Filing a brief in support of an appeal | |
| 1000 | 500 | Request for oral hearing | |
| 400 | 400 | Petitions to the Commissioner (Gp. I) | |
| 200 | 200 | Petitions to the Commissioner (Gp. II) | |
| 130 | 130 | Petitions to the Commissioner (Gp. III) | |
| 180 | 180 | Submission of Information Disclosure Statement | 180.00 |
| 790 | 395 | Filing a submission after final rejection (37 CFR 1.129(a)) | |
| 790 | 395 | For each additional invention to be examined (37 CFR 1.129(b)) | |
| 100 | 100 | Certificate of Correction for applicant's error | |
| 130 | 65 | Submission of Terminal Disclaimer | |
| | | Other fee (Specify) | |
| | | Other fee (Specify) | |

**SUBTOTAL (3)    ($) 180.00**

| | |
|---|---|
| SUBTOTAL (1) | 0.00 |
| SUBTOTAL (2) | 0.00 |
| SUBTOTAL (3) | 180.00 |
| **TOTAL    ($)** | **180.00** |

## CORRESPONDENCE ADDRESS

Direct all correspondence to:

Patent Administrator
Goodwin Procter LLP
Exchange Place
Boston, MA 02109
Tel. No.: (617) 570-1000
Fax No.: (617) 523-1231
Customer No. 051414

## SIGNATURE BLOCK

Respectfully submitted,

Date: March 23, 2006
Reg. No.: 44,381
Tel. No.: (617) 570-1806
Fax No.: (617) 523-1231

*Natasha C. Us* (signature)

Natasha C. Us
Attorney for the Applicants
Goodwin Procter LLP
Exchange Place
Boston, MA 02109



PATENT
Attorney Docket No. ASC-004C1
(120237/158447)

## IN THE UNITED STATES PATENT AND TRADEMARK OFFICE

APPLICANT(S):    Langdo *et al.*

SERIAL NO.:    11/103,681    GROUP NO.:    2823

FILING DATE:    April 12, 2005    EXAMINER:    F. Toledo

TITLE:    SOURCE AND DRAIN ELEMENTS

Mail Stop Amendment
Commissioner for Patents
P.O. Box 1450
Alexandria, VA 22313-1450

### SUPPLEMENTAL INFORMATION DISCLOSURE STATEMENT

Sir:

      In accordance with the provisions of 37 C.F.R. § 1.97 and 1.98, Applicants hereby make of record the information contained herein, for consideration by the Examiner in connection with the examination of the above-identified patent application.

### REMARKS

      In accordance with the provisions of 37 C.F.R. 1.97, this statement is being filed (CHECK ONE):

☐    (1)    within three (3) months of the **filing date** of a national application other than a continued prosecution application under 37 C.F.R. 1.53(d), or within three (3) months of the **date of entry of the national stage** as set forth in 37 C.F.R. 1.491 in an international application, or before the mailing of the **first Office action** on the merits, or before the mailing of a **first Office action** after the filing of a request for continued examination under 37 C.F.R. 1.114; or

☒    (2)    after the period defined in (1) but before the mailing date of a **final action** or a **notice of allowance** under 37 C.F.R. 1.311, and

    ☐    the requisite Statement is below, **OR**

    ☒    the requisite fee under 37 C.F.R. 1.17(p), namely **$180.00**, is included herein, or

☐    (3)    after the mailing date of a **final action** or **notice of allowance** but before the payment of the **issue fee, AND**

03/28/2006 NNGUYEN1 00000052 11103681

01 FC:1806          180.00 OP

Supplemental Information Disclosure Statement
Serial No. 11/103,681
Page 2 of 2

☐   the requisite Statement is below, **AND**

☐   the requisite petition fee under 37 C.F.R. 1.17(p), namely **$180.00** is included herein.

Pursuant to MPEP section 2001.06(c), applicants hereby apprise the U.S. Patent and Trademark Office that the parent of the instant application is currently the subject of a litigation captioned AmberWave Systems Corporation v. Intel Corporation, Civil Action No. 05-837-KAJ.

It is respectfully requested that the information contained herein be made of record in this application.

Respectfully submitted,

Date: _March 23, 2006_                _Natash C. U_
Reg. No. 44,381                        Natasha C. Us
                                       Attorney for Applicants
                                       Goodwin Procter LLP
Tel. No.: (617) 570-1806               Exchange Place
Fax No.: (617) 523-1231                Boston, Massachusetts 02109
                                       Customer No. 051414

LIBC/2712605.1

EXHIBIT F

| FORM PTO - 1449 INFORMATION DISCLOSURE STATEMENT | ATTORNEY DOCKET NO.: ASC-004C1 APPLICANT(S): Langdo et al. . SERIAL NO.: 11/103,681 FILING DATE: April 12, 2005  GROUP: 2823 |
|---|---|

| EXAM. INIT. | | OTHER DOCUMENTS: (Including Author, Title, Date, Relevant Pages, Place of Publication) |
|---|---|---|
| | C193 | Yamagata et al., "Bonding, Splitting and Thinning by Porous Si in ELTRAN; SOI- Epi Wafer," Material Research Society Symposium Proceedings, Vol. 681E (2001), pp. 18.2.1-18.2.10 |
| | C194 | Yeo et al., "Nanoscale Ultra-Thin-Body Silicon-on-Insulator P-MOSFET with a SiGe/Si Heterostructure Channel," IEEE Electron Device Letters, Vol. 21, No. 4 (April 2000), pp. 161-163. |
| | C195 | Zhang et al., "Demonstration of a GaAs-Based Compliant Substrate Using Wafer Bonding and Substrate Removal Techniques," IEEE, (1998), pp. 25-28. |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| EXAMINER | DATE CONSIDERED |
|---|---|
| | |

| | |
|---|---|
| Application Serial Number | 11/103,681 |
| Filing Date | April 12, 2005 |
| First Named Inventor | Langdo |
| Group Art Unit | 2823 |
| Examiner Name | F. Toledo |
| Attorney Docket No. | ASC-004C1 |
| Patent No. | Not applicable |
| Issue Date | Not applicable |

**APR 2 7 2006**

# TRANSMITTAL FORM

## ENCLOSURES *(check all that apply)*

☒ Fee Transmittal Form

   ☒ Check Attached
   ☐ Copy of Fee Transmittal Form

☐ Amendment/Response

   ☐ Third Preliminary
   ☐ After Final
   ☐ Affidavits/declaration(s)
   ☐ Letter to Official Draftsperson including Drawings [Total Sheets ___]

☐ Petition for Extension of Time

☒ Second Supplemental Information Disclosure Statement
   ☒ Form PTO-1449
   ☒ Copies of IDS Citations C196-C280

☐ Certified Copy of Priority Document(s)

☐ Sequence Listing submission
   ☐ Paper Copy/CD
   ☐ Computer Readable Copy
   ☐ Statement verifying identity of above

☐ Copy of Notice to File Missing Parts of Application

☐ Formal Drawing(s)

☐ Request For Continued Examination (RCE) Transmittal

☐ Power of Attorney (Revocation of Prior Powers)

☐ Terminal Disclaimer

☐ Executed Declaration and Power of Attorney for Utility or Design Patent Application

☐ Small Entity Statement

☐ CD(s) for large table or computer program

☐ Amendment After Allowance

☐ Request for Certificate of Correction
   ☐ Certificate of Correction (in duplicate)

☐ Notice of Appeal to Board of Patent Appeals and Interferences

☐ Appeal Brief (in triplicate)

☐ Status Inquiry

☒ Return Receipt Postcard

☒ Certificate of First Class Mailing under 37 C.F.R. 1.8

☐ Certificate of Facsimile Transmission under 37 C.F.R. 1.8

☐ Additional Enclosure(s) *(please identify below)*

## CORRESPONDENCE ADDRESS

Direct all correspondence to:   Patent Administrator
Goodwin Procter LLP
Exchange Place
Boston, MA 02109
Tel. No.: (617) 570-1000
Fax No.: (617) 523-1231
Customer No. 051414

## SIGNATURE BLOCK

Respectfully submitted,

Date: April 25, 2006
Reg. No. 44,381
Tel. No.: (617) 570-1806
Fax No.: (617) 523-1231

Natasha C. Us
Attorney for Applicants
Goodwin Procter LLP
Exchange Place
Boston, MA 02109

LIBC/2744211.1



PATENT
Attorney Docket No. ASC-004C1
(120237/158447)

# IN THE UNITED STATES PATENT AND TRADEMARK OFFICE

| | | | |
|---|---|---|---|
| APPLICANTS: | Langdo et al. | | |
| SERIAL NO.: | 11/103,681 | GROUP NO.: | 2823 |
| FILING DATE: | April 12, 2005 | EXAMINER: | F. Toledo |
| TITLE: | SOURCE AND DRAIN ELEMENTS | | |

---

### *CERTIFICATE OF FIRST CLASS MAILING UNDER 37 C.F.R. 1.8*

I hereby certify that this correspondence, and any document(s) referred to as enclosed herein, is/are being deposited with the United States Postal Service as first class mail, postage prepaid, in an envelope addressed to Mail Stop Amendment, Commissioner for Patents, P.O. Box 1450, Alexandria, VA 22313-1450 on this 25th day of April 2006.

Linda M. Penta

---

Mail Stop Amendment
Commissioner for Patents
P.O. Box 1450
Alexandria, VA  22313-1450

Sir:

Submitted herewith is/are:

- Transmittal Form (1 page);
- Fee Transmittal (1 page);
- Check in the amount of $180.00;
- Second Supplemental Information Disclosure Statement (2 pgs.);
- PTO Form 1449 (7 pages);
- Copies of References C196-C280 and
- Return receipt postcard

LIBC/2744209.1

# FEE TRANSMITTAL
## FY 2005

APR 27 2006

*Complete if Known*

| | |
|---|---|
| Application Serial Number | 10/403,681 |
| Filing Date | April 12, 2005 |
| First Named Inventor | Langdo |
| Group Art Unit | 2823 |
| Examiner | F. Toledo |
| Attorney Docket No. | ASC-004CI |

| METHOD OF PAYMENT | FEE CALCULATION (continued) |
|---|---|

**METHOD OF PAYMENT**

1. ☒ Payment Enclosed:
   ☒ Check ☐ Money Order ☐ Other

2. ☒ The Commissioner is hereby authorized to credit or charge any fee indicated below for this submission to Deposit Account No. **07-1700**.

   ☐ Required Fees (copy of this sheet enclosed).
   ☒ Additional fee required under 37 CFR 1.16 and 1.17.
   ☒ Overpayment Credit.

3. ☐ Applicant claims small entity status.

**FEE CALCULATION**

**1. FILING/SEARCH/EXAM/SIZE FEES**

**Large Entity**

| Fee ($) | Fee Description | Fee Paid |
|---|---|---|
| 300 | Utility filing fee | |
| 500 | Utility search fee | |
| 200 | Utility exam fee | |
| 250 | Utility size fee (each add'l 50 pgs. over 100) | |
| 200 | Design filing fee | |
| 100 | Design search fee | |
| 130 | Design exam fee | |
| 250 | Design size fee (each add'l 50 pgs. over 100) | |

| | Number Filed | Number Extra | Rate | Amount |
|---|---|---|---|---|
| Total Claims | - 20 = 0 | | x $ 50.00 = | |
| Independent Claims | - 3 = 0 | | x $200.00 = | |
| ☐ Multiple Dependent Claim(s), if any | | | $360.00 = | |
| | | | TOTAL: | |

SMALL ENTITY DISCOUNT:

| | SUBTOTAL (1) | ($) | 0.00 |
|---|---|---|---|

**2. AMENDMENT CLAIM FEES**

| Claims Remaining After Amend. | Highest No. Previously Paid For | Present Extra | Rate | Fee Paid |
|---|---|---|---|---|
| Total | - = | | x $ 50.00 = | |
| Indep. | - = | | x $200.00 = | |
| ☐ First Presentation of Multiple Dep. Claim | | | + $360.00 = | |
| | | TOTAL: | ($) | |

SMALL ENTITY DISCOUNT: ($)

SUBTOTAL (2) ($) 0.00

**3. ADDITIONAL FEES**

| Large Entity Fee ($) | Small Entity Fee ($) | Fee Description | Fee Paid |
|---|---|---|---|
| 130 | 65 | Surcharge - late filing fee or oath | |
| 50 | 25 | Surcharge - late provisional filing fee or cover sheet | |
| 130 | 130 | Non-English specification | |
| 2,520 | 2,520 | Request for ex parte reexamination | |
| 120 | 60 | Extension for reply within first month | |
| 450 | 225 | Extension for reply within second month | |
| 1020 | 510 | Extension for reply within third month | |
| 1590 | 795 | Extension for reply within fourth month | |
| 2160 | 1080 | Extension for reply within fifth month | |
| 500 | 250 | Notice of Appeal | |
| 500 | 250 | Filing a brief in support of an appeal | |
| 1000 | 500 | Request for oral hearing | |
| 400 | 400 | Petitions to the Commissioner (Gp. I) | |
| 200 | 200 | Petitions to the Commissioner (Gp. II) | |
| 130 | 130 | Petitions to the Commissioner (Gp. III) | |
| 180 | 180 | Submission of Information Disclosure Statement | 180.00 |
| 790 | 395 | Filing a submission after final rejection (37 CFR 1.129(a)) | |
| 790 | 395 | For each additional invention to be examined (37 CFR 1.129(b)) | |
| 100 | 100 | Certificate of Correction for applicant's error | |
| 130 | 65 | Submission of Terminal Disclaimer | |
| | | Other fee (Specify) | |
| | | Other fee (Specify) _____ | |

| | SUBTOTAL (3) | ($) 180.00 |
|---|---|---|

| | SUBTOTAL (1) | 0.00 |
|---|---|---|
| | SUBTOTAL (2) | 0.00 |
| | SUBTOTAL (3) | 180.00 |

| TOTAL | ($) | 180.00 |
|---|---|---|

**CORRESPONDENCE ADDRESS**

Direct all correspondence to:

Patent Administrator
Goodwin Procter LLP
Exchange Place
Boston, MA 02109
Tel. No.: (617) 570-1000
Fax No.: (617) 523-1231
Customer No. 051414

**SIGNATURE BLOCK**

Respectfully submitted,

Date: April 25, 2006
Reg. No.: 44,381
Tel. No.: (617) 570-1806
Fax No.: (617) 523-1231

Natasha C. Us
Attorney for the Applicants
Goodwin Procter LLP
Exchange Place
Boston, MA 02109



PATENT
Attorney Docket No. ASC-004CI
(120237/158447)

## IN THE UNITED STATES PATENT AND TRADEMARK OFFICE

APPLICANT(S):    Langdo *et al.*

SERIAL NO.:    11/103,681    GROUP NO.:    2823

FILING DATE:    April 12, 2005    EXAMINER:    F. Toledo

TITLE:    SOURCE AND DRAIN ELEMENTS

Mail Stop Amendment
Commissioner for Patents
P.O. Box 1450
Alexandria, VA 22313-1450

### SECOND SUPPLEMENTAL INFORMATION DISCLOSURE STATEMENT

Sir:

    In accordance with the provisions of 37 C.F.R. 1.97 and 1.98, Applicants hereby make of record the patents and publications listed on the accompanying Form PTO-1449, and other information contained herein, for consideration by the Examiner in connection with the examination of the above-identified patent application. In accordance with 37 C.F.R. 1.98(a)(2), only copies of the non-patent publications are enclosed.

### REMARKS

    In accordance with the provisions of 37 C.F.R. 1.97, this statement is being filed (CHECK ONE):

☐    (1)    within three (3) months of the **filing date** of a national application other than a continued prosecution application under 37 C.F.R. 1.53(d), or within three (3) months of the **date of entry of the national stage** as set forth in 37 C.F.R. 1.491 in an international application, or before the mailing of the **first Office action** on the merits, or before the mailing of a **first Office action** after the filing of a request for continued examination under 37 C.F.R. 1.114; or

☒    (2)    after the period defined in (1) but before the mailing date of a **final action** or a **notice of allowance** under 37 C.F.R. 1.311, and

        ☐    the requisite Statement is below, **OR**

        ☒    the requisite fee under 37 C.F.R. 1.17(p), namely **$180.00**, is included herein, or

04/27/2006 SFELEKE1 00000147 11103681
01 FC:1806          180.00 OP

Second Supplemental Information Disclosure Statement
Serial No. 11/103,681
Page 2 of 2

☐　　(3)　after the mailing date of a **final action** or **notice of allowance** but before the payment of the **issue fee, AND**

　　☐　the requisite Statement is below, **AND**

　　☐　the requisite petition fee under 37 C.F.R. 1.17(p), namely **$180.00** is included herein.

It is respectfully requested that each of the patents and publications listed on the attached Form PTO-1449, and other information contained herein, be made of record in this application.

**STATEMENT**

As required under 37 C.F.R. 1.97(e), Applicants, through the undersigned, hereby state either that [**check the appropriate space only if either (2) or (3) is checked on the previous page <u>and</u> the Statement is required**]:

☐　1.　Each item of information contained in the Information Disclosure Statement was first cited in any communication from a foreign patent office in a counterpart foreign application **not more than three months** prior to the filing of the Information Disclosure Statement; or

☐　2.　No item of information contained in the Information Disclosure Statement was cited in a communication from a foreign patent office in a counterpart foreign application, and, to the knowledge of the person signing this Statement after making reasonable inquiry, no item of information contained in the Information Disclosure Statement was known to **any individual** designated in 37 C.F.R. 1.56(c) **more than three months** prior to the filing of the Information Disclosure Statement.

Respectfully submitted,

Date: April 25, 2006　　　　　　　_N_____ C. 4_____
Reg. No. 44,381　　　　　　　　　Natasha C. Us
　　　　　　　　　　　　　　　　Attorney for Applicants
　　　　　　　　　　　　　　　　Goodwin Procter LLP
Tel. No.: (617) 570-1806　　　　　Exchange Place
Fax No.: (617) 523-1231　　　　　Boston, Massachusetts 02109
　　　　　　　　　　　　　　　　Customer No. 051414

LIBC/2743806.1

FORM PTO - 1449

SECOND SUPPLEMENTAL INFORMATION
DISCLOSURE STATEMENT

| ATTORNEY DOCKET NO.: | ASC-004C1 |
|---|---|
| APPLICANT(S): | *Langdo et al.* |
| SERIAL NO.: | 11/103,681 |
| FILING DATE: 4/12/05   GROUP: 2823 | |

## U.S. PATENT DOCUMENTS

| EXAM. INIT. | | DOCUMENT NUMBER | DATE | NAME | CLASS | SUB CLASS | FILING DATE IF APPROPRIATE |
|---|---|---|---|---|---|---|---|
| | A268 | 5,633,202 | 5/27/1997 | Brigham et al. | | | |
| | A269 | 5,710,450 | 1/20/1997 | Chau et al. | | | |
| | A270 | 5,97,6939 | 1/02/1999 | Thompson et al. | | | |
| | A271 | 6,876,053 | 4/05/2005 | Ma et al. | | | 8/13/1999 |

## FOREIGN PATENT DOCUMENTS

| EXAM. INIT. | | DOCUMENT NUMBER | DATE | COUNTRY CODE | CLASS | SUB CLASS | FILING DATE | ABSTRACT ONLY | ENGLISH LANG (Y/N) |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

## OTHER ART, JOURNAL ARTICLES, ETC.

| EXAM. INIT. | | OTHER DOCUMENTS: (Including Author, Title, Date, Relevant Pages, Place of Publication) |
|---|---|---|
| | C196 | Ahlgren et al., "A SiGe HBT BICMOS Technology for Mixed-Signal RF Applications," 1997 *IEEE Bipolar/BiCMOS Circuits and Tech. Meeting* 195. |
| | C197 | Ahn et al., "Film Stress-Related Vacancy Supersaturation in Silicon Under Low-Pressure Chemical Vapor Deposited Silicon Nitride Films," 64 *J. Applied Physics* 4914 (1988). |
| | C198 | Antonelli et al., "Pressure and Strain Effects on Diffusion," 163 *Materials Res. Soc'y Symp. Proc.* 523 (1989). |
| | C199 | Augendre et al., "Elevated Source/Drain by Sacrificial Selective Epitaxy for High Performance Deep Submicron CMOS:  Process Window Versus Complexity," 47 *IEEE Transactions on Electron Devices* 1484 (2000). |
| | C200 | Badenes et al., "A High Performance 0.18 μm CMOS Technology Designed for Manufacturability," 1997 *Proc. 27th European Solid-State Device Res. Conf.* 404. |

| EXAMINER | DATE CONSIDERED |
|---|---|
| | |

| FORM PTO - 1449 | ATTORNEY DOCKET NO.: | ASC-004C1 |
|---|---|---|
| SECOND SUPPLEMENTAL INFORMATION DISCLOSURE STATEMENT | APPLICANT(S): | Langdo *et al.* |
| | SERIAL NO.: | 11/103,681 |
| | FILING DATE: 4/12/05   GROUP: 2823 | |

| | | |
|---|---|---|
| | C201 | Badenes et al., "Optimisation of Critical Parameters in a Low Cost, High Performance Deep Submicron CMOS Technology," 1999 *Proc. 29th European Solid-State Device Res. Conf.* 628. |
| | C202 | Borland et al., "Low Temperature Low Pressure Silicon Epitaxial Growth and Its Application to Advanced Dielectric Isolation Technology," 1986 *Extended Abstracts 18th (1986 Int'l) Conf. on Solid State Devices and Materials* 53. |
| | C203 | Borland, "Novel Device Structures by Selective Epitaxial Growth (SEG)," 1987 *Int'l Electron Devices Meeting Tech. Dig.* 12. |
| | C204 | Carns et al., "Hole Mobility Measurements in Heavily Doped Si₁₋ₓGeₓ Strained Layers," 41 *IEEE Transactions on Electron Devices* 1273 (1994). |
| | C205 | Carter et al., "Residual Defects Following Rapid Thermal Annealing of Shallow Boron and Boron Fluoride Implants into Preamorphized Silicon," 44 *Applied Physics Letters* 459 (1984). |
| | C206 | Cowern et al., "Diffusion in Strained Si(Ge)," 72 *Physical Review Letters* 2585 (1994). |
| | C207 | Cressler, "SiGe HBT Technology: A New Contender for Si-Based RF and Microwave Circuit Applications," 46 *IEEE Transactions on Microwave Theory and Tech.* 572 (1998). |
| | C208 | Czaja, "Conditions for the Generation of Slip by Diffusion of Phosphorus into Silicon," 37 *J. Applied Physics* 3441 (1966). |
| | C209 | Daembkes et al., "The N-Channel SiGe/Si Modulation-Doped Field-Effect Transistor," 33 *IEEE Transactions on Electron Devices* 633 (1986). |
| | C210 | Drowley et al., "Model for Facet and Sidewall Defect Formation During Selective Epitaxial Growth of (001) Silicon," 52 *Applied Physics Letters* 546 (1988). |
| | C211 | Endo et al., "Novel Device Isolation Technology with Selective Epitaxial Growth," 1982 *Int'l Electron Devices Meeting Tech. Dig.* 241. |
| | C212 | Endo et al., "Scaled CMOS Technology Using SEG Isolation and Buried Well Process," 33 *IEEE Transactions on Electron Devices* 1659 (1986). |
| | C213 | Fahey et al., "Point Defects and Dopant Diffusion in Silicon," 61 *Reviews of Modern Physics* 289 (1989). |
| | C214 | Fair, "Boron Diffusion in Silicon-Concentration and Orientation Dependence, Background Effects and Profile Estimation," 122 *J. Electrochemical Soc'y* 800 (1975). |
| | C215 | Fitch, "Selectivity Mechanisms in Low Pressure Selective Epitaxial Silicon Growth," 141 *J. Electrochemical Soc'y* 1046 (1994). |
| | C216 | Fuller et al., "Diffusion of Donor and Acceptor Elements in Silicon," 27 *J. Applied Physics* 544 (1956). |

| EXAMINER | DATE CONSIDERED |
|---|---|
| | |

| | | |
|---|---|---|
| **FORM PTO - 1449**<br><br>**SECOND SUPPLEMENTAL INFORMATION<br>DISCLOSURE STATEMENT** | **ATTORNEY DOCKET NO.:**    ASC-004C1<br><br>**APPLICANT(S):**              Langdo *et al.*<br><br>**SERIAL NO.:**                11/103,681<br><br>**FILING DATE: 4/12/05   GROUP: 2823** | |

| | | |
|---|---|---|
| | C217 | Gaworzewski et al., "Electrical Properties of Lightly Doped P-Type Silicon-Germaniúm Single Crystals," 83 *J. Applied Physics* 5258 (1998). |
| | C218 | Goo et al., "Scalability of Strained-Si nMOSFETs Down to 25 nm Gate Length," 24 *IEEE Electron Device Letters* 351 (2003). |
| | C219 | Gwoziecki et al., "Suitability of Elevated Source/Drain for Deep Submicron CMOS," 1999 *Proc. 29th European Solid-State Device Res. Conf.* 384. |
| | C220 | Harame et al., "A High-Performance Epitaxial SiGe-Base ECL BiCMOS Technology," 1992 *Int'l Electron Devices Meeting Tech. Dig.* 19. |
| | C221 | Hopkins et al., "Enhanced Diffusion in Boron Implanted Silicon," 132 *Journal of the Electrochemical Society* 2035 (1985). |
| | C222 | Hu et al., "Channel and Source/Drain Engineering in High-Performance Sub-0.1 $\mu$m NMOSFETs Using X-Ray Lithography," 1994 *Symp. on VLSI Tech. Dig. Tech. Papers* 17. |
| | C223 | Huang et al., "N-Channel MOS Transistors Below 0.5 $\mu$m with Ultra-Shallow Channels Formed by Low Temperature Selective Silicon Epitaxy," 387 *Materials Res. Soc'y Symp. Proc.* 347 (1995). |
| | C224 | Ishitani et al., "Facet Formation in Selective Silicon Epitaxial Growth," 24 *Japanese J. Applied Physics* 1267 (1985). |
| | C225 | Ishitani et al., "Local Loading Effect in Selective Silicon Epitaxy," 23 *Japanese J. Applied Physics* L391 (1984). |
| | C226 | Jain et al., "Theoretical Calculations of the Fermi Level and of Other Parameters in Phosphorus Doped Silicon at Diffusion Temperatures," 21 *IEEE Transactions on Electron Devices* 155 (1974). |
| | C227 | Kato, "The Annealing Time and Temperature Dependence of Electrical Dopant Activation in High-Dose BF$_2$ Ion Implanted Silicon," 141 *J. Electrochemical Soc'y* 3158 (1994). |
| | C228 | Kim et al, "Properties of C-Axis-Oriented Freestanding GaN Substrates Prepared on Fused Silica Glass" by Hydride Vapor Phase Epitaxy, 33 *J. Korean Physical Soc'y* (1998). |
| | C229 | King et al., "Si/Si$_{1-x}$Ge$_x$ Heterojunction Bipolar Transistors Produced by Limited Reaction Processing," 10 *IEEE Electron Device Letters* 52 (1989). |

| | |
|---|---|
| **EXAMINER** | **DATE CONSIDERED** |

| FORM PTO - 1449 | ATTORNEY DOCKET NO.: | ASC-004C1 |
|---|---|---|
| SECOND SUPPLEMENTAL INFORMATION DISCLOSURE STATEMENT | APPLICANT(S): | Langdo et al. |
| | SERIAL NO.: | 11/103,681 |
| | FILING DATE: 4/12/05   GROUP: 2823 | |

| | | |
|---|---|---|
| | C230 | Kitajima et al., "Crystalline Defects in Selectively Epitaxial Silicon Layers," 22 *Japanese J. Applied Physics* L783 (1983). |
| | C231 | Kuo et al., "Effects of Strain on Boron Diffusion in Si and Si₁₋ₓGeₓ," 66 *Applied Physics Letters* 580 (1995). |
| | C232 | Lee et al., "High Quality Thin Epitaxial Silicon Layers Deposited Selectively by Rapid Thermal Processing," 1989 *Proc. Second Int'l Symp' on Ultra Large Scale Integration Sci. Tech.* 233. |
| | C233 | Loechelt et al., "Measurement and Modeling of Boron Diffusion in Si and Strained Si₁₋ₓGeₓ Epitaxial Layers During Rapid Thermal Annealing," 74 *J. Applied Physics* 5520 (1993). |
| | C234 | Lunnon et al., "Furnace and Rapid Thermal Annealing of P⁺/n Junctions in BF₂⁺-Implanted Silicon," 132 *J. Electrochemical Soc'y* 2473 (1985). |
| | C235 | Maseeh et al., "Plastic Deformation of Highly Doped Silicon, *A21-A23 Sensors & Actuators* 861 (1990). |
| | C236 | Mazuré et al., "Facet Engineered Elevated Source/Drain by Selective Si Epitaxy for 0.35 Micron MOSFETS," 1992 *Int'l Electron Devices Meeting Tech. Dig.* 853. |
| | C237 | Mehregany et al., "Anisotropic Etching of Silicon in Hydrazine," 13 *Sensors and Actuators* 375 (1988). |
| | C238 | Meyerson, "Low-Temperature Silicon Epitaxy by Ultrahigh Vacuúm/Chemical Vapor Disposition," 48 *Applied Physics Letters* 797 (1986). |
| | C239 | Mirabedini et al., "Submicrometre Elevated Source and Drain MOSFET Technology Using E-Beam Evaporated Silicon," 33 *Electronics Letters* 1183 (1997). |
| | C240 | Miyake et al, "Transient Enhanced Diffusion of Ion-Implanted Boron in Si During Rapid Thermal Annealing," 63 *J. Applied Physics* 1754 (1988). |
| | C241 | Miyauchi et al., "Low-Temperature (850ºC) Silicon Selective Epitaxial Growth on HF-Treated Si (100) Substrates Using SiH₄-HCl-H₂ Systems," 138 *J. Electrochemical Soc'y* 3480 (1991). |
| | C242 | Mizuo et al., "Anomalous Diffusion of B and P in Si Directly Masked with Si₃N₄," 21 *Japanese J. Applied Physics* 281 (1982). |
| | C243 | Moleshi et al., "Single-Wafer Integrated Semiconductor Device Processing," 39 *IEEE Transactions on Electron Devices* 4 (1992). |

| EXAMINER | DATE CONSIDERED |
|---|---|
| | |

| FORM PTO - 1449 | | ATTORNEY DOCKET NO.: | ASC-004C1 |
|---|---|---|---|
| SECOND SUPPLEMENTAL INFORMATION DISCLOSURE STATEMENT | | APPLICANT(S): | Langdo *et al.* |
| | | SERIAL NO.: | 11/103,681 |
| | | FILING DATE: 4/12/05  GROUP: 2823 | |

| | | |
|---|---|---|
| | C244 | Moriya et al., "Boron Diffusion in Strained $Si_{1-x}Ge_x$ Epitaxial Layers," 71 *Physical Review Letters* 883 (1993). |
| | C245 | Moriya et al., "Doping and Electrical Characteristics of In Situ Heavily B-Doped $Si_{1-x}Ge_x$ Films Epitaxially Grown Using Ultraclean LPCVD," 343-344 *Thin Solid Films* 541 (1999). |
| | C246 | Murota et al., "CVD $Si_{1-x}Ge_x$ Epitaxial Growth and Its Doping Control," 27 *J. Japanese Ass'n for Crystal Growth* 171 (2000). |
| | C247 | Nakahara et al., "Ultra-Shallow In-Situ-Doped Raised Source/Drain Structure for Sub-Tenth Micron CMOS," 1996 *Symp. on VLSI Tech. Dig. Tech. Papers* 174. |
| | C248 | Noda et al., "Doping and Electrical Characteristics of In-Situ Heavily B-Doped $Si_{1-x-y}Ge_xC_y$ Films Epitaxially Grown Using Ultraclean LPCVD," 380 *Thin Solid Films* 57 (2000). |
| | C249 | Noh et al., "Contact Resistivity Between Tungsten and Impurity (P and B)-doped $Si_{1-x-y}Ge_xC_y$ Epitaxial Layer," 212-213 *Applied Surface Sci.* 679 (2003). |
| | C250 | Park et al., "Analysis of Ion-Implanted Amorphous and Polycrystalline Silicon Films as Diffusion Sources for Ultrashallow Junctions," 70 *J. Applied Physics* 1397 (1991). |
| | C251 | Patton et al., "Silicon-Germanium-Base Heterojunction Bipolar Transistors by Molecular Beam Epitaxy," 9 *IEEE Electron Device Letters* 165 (1988). |
| | C252 | Pfiester et al., "Anomalous Co-Diffusion Effects of Germanium on Group III and V Dopants in Silicon," 52 *Applied Physics Letters* 471 (1988). |
| | C253 | Powell, "Activation of Shallow, High-Dose $BF_2^+$ Implants into Silicon by Rapid Thermal Processing," 56 *J. Applied Physics* 2837 (1984). |
| | C254 | Prinz et al., "The Effects of Base Dopant Outdiffusion and Updoped $Si_{1-x}Ge_x$ Junction Spacer Layers in $Si/Si_{1-x}Ge_x/Si$ Heterojunction Bipolar Transistors," 12 *IEEE Electron Device Letters* 42 (1991). |
| | C255 | Prinz et al., "The Effect of Base-Emitter Spacers and Strain Dependent Densities of States in $Si/Si_{1-x}Ge_x/Si$ Heterojunction Bipolar Transistors," 1989 *Int'l Electron Devices Meeting Tech. Dig.* 639. |
| | C256 | Rim et al., "Characteristics and Device Design of Sub-100 nm Strained Si N- and PMOSFETs," 2002 *Symp. on VLSI Tech. Digest Tech. Papers* 98. |
| EXAMINER | | DATE CONSIDERED |

| FORM PTO - 1449 | ATTORNEY DOCKET NO.: ASC-004C1 |
|---|---|
| SECOND SUPPLEMENTAL INFORMATION DISCLOSURE STATEMENT | APPLICANT(S): Langdo *et al.* |
| | SERIAL NO.: 11/103,681 |
| | FILING DATE: 4/12/05   GROUP: 2823 |

| | | |
|---|---|---|
| | C257 | Rim et al., "Low Field Mobility Characteristics of Sub-100 nm Unstrained and Strained Si MOSFETs," 2002 *Int'l Electron Devices Meeting Tech. Dig.* 43. |
| | C258 | Rim et al., "Strained Si NMOSFETs for High Performance DMOS Technology," 2001 *Symp. on VLSI Tech. Digest Tech. Papers* 59. |
| | C259 | Rodriguez et al., "Strain Compensation by Heavy Boron Doping in $Si_{1-x}Ge_x$ Layers Grown by Solid Phase Epitaxy," 12 *J. Materials Res.* 1698 (1997). |
| | C260 | Ryssel et al., "High Concentration Effects of Ion Implanted Boron in Silicon," 22 *Applied Physics* 35 (1980). |
| | C261 | Schúmann et al., "Impact of Elevated Source/Drain on the Reverse Short Channel Effect," 1999 *Proc. 29th European Solid-State Device Res. Conf.* 572. |
| | C262 | Simard-Normandin, "Electrical Characteristics and Contact Resistance of $B^+$ - and $BF_2^+$-Implanted Silicon Diodes with Furnace and Rapid Thermal Annealing," 32 *IEEE Transactions on Electron Devices* 1354 (1985). |
| | C263 | Solmi et al., "High-Concentration Boron Diffusion in Silicon: Simulation of the Precipitation Phenomena," 68 *J. Applied Physics* 3250 (1990). |
| | C264 | Song et al., "Facet Formation in Selectively Overgrown Silicon by Reduced Pressure Chemical Vapor Deposition," 1998 *Dig. Papers Microprocesses and Nanotechnology '98* 240. |
| | C265 | Stach et al., "Anomalous Boron Diffusion in Silicon from Planar Boron Nitride Sources," 121 *J. Electrochemical Soc'y* 722 (1974). |
| | C266 | Stivers et al., "Growth Condition Dependence of SEG Planarity and Electrical Characteristics," 1987 *Proc. Tenth Int'l Conf. on Chemical Vapor Deposition* 389. |
| | C267 | Sun et al., "Elevated $n^+/p$ Junctions by Implant into $CoSi_2$ Formed on Selective Epitaxy for Deep Submicron MOSFET's," 45 *IEEE Transactions on Electron Devices* 1946 (1998). |
| | C268 | Sun et al., "Parasitic Resistance Considerations of Using Elevated Source/Drain Technology for Deep Submicron Metal Oxide Semiconductor Field Effect Transistors," 145 *J. Electrochemical Soc'y* 2131 (1998). |
| EXAMINER | | DATE CONSIDERED |

| FORM PTO - 1449 | | ATTORNEY DOCKET NO.: ASC-004C1 |
|---|---|---|
| SECOND SUPPLEMENTAL INFORMATION DISCLOSURE STATEMENT | | APPLICANT(S): Langdo *et al.* |
| | | SERIAL NO.: 11/103,681 |
| | | FILING DATE: 4/12/05   GROUP: 2823 |

| | | |
|---|---|---|
| | C269 | Suzuki et al., "Effects of Si-Ge Buffer Layer for Low-temperature Si Epitaxial Growth on Si Substrate by RF Plasma Chemical Vapor Deposition," 54 *J. Applied Physics* 1466 (1983). |
| | C270 | Tanno et al., "Selective Silicon Epitaxy Using Reduced Pressure Technique," 21 *Japanese J. Applied Physics* L564 (1982). |
| | C271 | Tsai et al., "Recrystallization of Implanted Amorphous Silicon Layers. I. Electrical Properties of Silicon Implanted with $BF^+_2$ or $Si^+ + B^{+a)}$," 50 *J. Applied Physics* 183 (1979). |
| | C272 | Van Dort et al., "Influence of High Substrate Doping Levels on the Threshold Voltage and the Mobility of Deep-Submicrometer MOSFET's," 39 *IEEE Transactions on Electron Devices* 932 (1992). |
| | C273 | Van Meer et al., "High Performance Raised Gate/Source/Drain Transistors for Sub-0.15 μm CMOS Technologies," 1999 *Proc. 29th European Solid-State Device Res. Conf.* 388. |
| | C274 | Van Oostrum et al., "Characterization of Epitaxial Layers by the Depth Dependence of Boron Diffusivity," 61 *Applied Physics Letters* 1513 (1992). |
| | C275 | Waite et al., "A Novel Deep Submicron Elevated Source/Drain MOSFET," 1998 *Proc. 28th European Solid-State Device Res. Conf.* 885. |
| | C276 | Walker et al., "Shallow Boron Junctions and Preamorphization for Deep Submicron Silicon Technology," 73 *J. Applied Physics* 4048 (1993). |
| | C277 | Wang, "Identification and Measurement of Scaling-Dependent Parasitic Capacitances of Small-Geometry MOSFET's," 43 *IEEE Transactions on Electron Devices* 965 (1996). |
| | C278 | Weldon et al., "Raised Source-Drains Using Selective Silicon Deposition for Sub-Half Micron CMOS Devices," 94-2 *Extended Abstracts Fall Meeting Electrochemical Soc'y* 756 (1994). |
| | C279 | Wong, "Beyond the Conventional Transistor," 46 *IBM J. Res. & Dev.* 133 (2002). |
| | C280 | Yamakawa et al., "Drivability Improvement on Deep-Submicron MOSFET's by Elevation of Source/Drain Regions," 20 *IEEE Electron Device Letters* 366 (1999). |
| EXAMINER | | DATE CONSIDERED |

PATENT
Attorney Docket No. ASC-004C1
(120237/158447)

# IN THE UNITED STATES PATENT AND TRADEMARK OFFICE

APPLICANT(S):     Langdo *et al.*

SERIAL NO.:       11/103,681          GROUP NO.:        2823

FILING DATE:      April 12, 2005      EXAMINER:         F. Toledo

TITLE:            SOURCE AND DRAIN ELEMENTS

Mail Stop Amendment
Commissioner for Patents
P.O. Box 1450
Alexandria, VA 22313-1450

## INFORMATION DISCLOSURE STATEMENT

Sir:

In accordance with the provisions of 37 C.F.R. 1.97 and 1.98, Applicants hereby make of record the patents and publications listed on the accompanying Form PTO-1449, and other information contained herein, for consideration by the Examiner in connection with the examination of the above-identified patent application.  References A1–A103, B1–B3, and C1–C98 were previously cited in U.S. Patent Application Serial No. 10/458,544 from which this application claims priority.  Accordingly, pursuant to 37 C.F.R. § 1.98(d), Applicants have not supplied copies of those references, but shall do so upon request.

In accordance with the U.S. Patent Office's partial waiver of the requirement under 37 C.F.R. 1.98(a)(2), Applicants have not supplied copies of the U.S. patents and publications cited in the attached Form PTO-1449, but shall do so upon request.  Copies of the foreign patent documents B4–B49 and non-patent publications C99–C196 are enclosed.

## REMARKS

In accordance with the provisions of 37 C.F.R. 1.97, this statement is being filed (CHECK ONE):

☐     (1)     within three (3) months of the **filing date** of a national application other than a continued prosecution application under 37 C.F.R. 1.53(d), or within three (3) months of the **date of entry of the national stage** as set forth in 37 C.F.R. 1.491 in an international application, or before the mailing of the **first Office action** on the merits, or before the mailing of a **first Office action** after the filing of a request for continued examination under 37 C.F.R. 1.114; or

180.00 OP

01/05/2006 RWEBRHHT 00000034 11103681

01 FC:1806

☒　　(2)　after the period defined in (1) but before the mailing date of **a final action** or a **notice of allowance** under 37 C.F.R. 1.311, and

☐　　the requisite Statement is below, **OR**

☒　　the requisite fee under 37 C.F.R. 1.17(p), namely **$180.00**, is included herein, or

☐　　(3)　after the mailing date of **a final action** or **notice of allowance** but before the payment of the **issue fee, AND**

☐　　the requisite Statement is below, **AND**

☐　　the requisite petition fee under 37 C.F.R. 1.17(p), namely **$180.00** is included herein.

It is respectfully requested that each of the patents and publications listed on the attached Form PTO-1449, and other information contained herein, be made of record in this application.

Respectfully submitted,

Date:  December 29, 2005
Reg. No. 44,381

Natasha C. Us
Attorney for Applicant(s)
Goodwin Procter LLP

Tel. No.: (617) 570-1806
Fax No.: (617) 523-1231

Exchange Place
Boston, Massachusetts  02109
Customer No. 051414

| FORM PTO - 1449 | ATTORNEY DOCKET NO.: ASC-004C1 |
| INFORMATION DISCLOSURE STATEMENT | APPLICANT(S): Langdo et al. |
| | SERIAL NO.: 11/103,681 |
| | FILING DATE: April 12, 2005  GROUP: 2823 |

### U.S. PATENT DOCUMENTS

| EXAM. INIT. | | DOCUMENT NUMBER | DATE | NAME | CLASS | SUB CLASS | FILING DATE IF APPROPRIATE |
|---|---|---|---|---|---|---|---|
| | A1 | 4,717,681 | 1/5/1988 | Curran | | | |
| | A2 | 4,755,478 | 7/5/1988 | Abernathey et al. | | | |
| | A3 | 4,803,539 | 2/7/1989 | Psaras et al. | | | |
| | A4 | 5,034,348 | 7/23/1991 | Hartswick et al. | | | |
| | A5 | 5,089,872 | 2/18/1992 | Ozturk et al. | | | |
| | A6 | 5,198,689 | 3/30/1993 | Fujioka | | | |
| | A7 | 5,217,923 | 6/8/1993 | Suguro | | | |
| | A8 | 5,242,847 | 9/7/1993 | Ozturk et al. | | | |
| | A9 | 5,198,689 | 3/30/1993 | Fujioka | | | |
| | A1 | 5,217,923 | 6/8/1993 | Suguro | | | |
| | A10 | 5,242,847 | 9/7/1993 | Ozturk et al. | | | |
| | A11 | 5,334,861 | 8/2/1994 | Pfiester et al. | | | |
| | A12 | 5,336,903 | 8/9/1994 | Ozturk et al. | | | |
| | A13 | 5,346,840 | 9/13/1994 | Fujioka | | | |
| | A14 | 5,442,205 | 8/15/1995 | Brasen et al. | | | |
| | A15 | 5,496,750 | 3/5/1996 | Moslehi | | | |
| | A16 | 5,496,771 | 3/5/1996 | Cronin et al. | | | |
| | A17 | 5,659,194 | 8/19/1997 | Iwamatsu et al. | | | |
| | A18 | 5,714,777 | 2/3/1998 | Ismail et al. | | | |
| | A19 | 5,844,260 | 12/1/1998 | Ohori | | | |
| | A20 | 5,847,419 | 12/8/1998 | Imai et al. | | | |
| | A21 | 5,869,359 | 2/9/1999 | Prabhakar | | | |

| EXAMINER | DATE CONSIDERED |
| | |

| FORM PTO - 1449 | ATTORNEY DOCKET NO.:  ASC-004C1 |
|---|---|
| INFORMATION DISCLOSURE STATEMENT | APPLICANT(S):    Langdo et al. |
| | SERIAL NO.:  11/103,681 |
| | FILING DATE:  April 12, 2005   GROUP:  2823 |

## U.S. PATENT DOCUMENTS

| EXAM. INIT. | | DOCUMENT NUMBER | DATE | NAME | CLASS | SUB CLASS | FILING DATE IF APPROPRIATE |
|---|---|---|---|---|---|---|---|
| | A22 | 5,877,070 | 3/2/1999 | Goesele et al. | | | |
| | A23 | 5,877,535 | 3/2/1999 | Matsumoto | | | |
| | A24 | 5,891,769 | 4/6/1999 | Liaw et al. | | | |
| | A25 | 5,906,708 | 5/25/1999 | Robinson et al. | | | |
| | A26 | 5,906,951 | 5/25/1999 | Chu et al. | | | |
| | A27 | 5,912,479 | 6/15/1999 | Mori et al. | | | |
| | A28 | 5,998,807 | 12/7/1999 | Lustig et al. | | | |
| | A29 | 6,008,111 | 12/28/1999 | Fushida et al. | | | |
| | A30 | 6,066,563 | 5/23/2000 | Nagashima | | | |
| | A31 | 6,096,647 | 8/1/2000 | Yang et al. | | | |
| | A32 | 6,107,653 | 8/22/2000 | Fitzgerald | | | |
| | A33 | 6,121,100 | 9/19/2000 | Andideh et al. | | | |
| | A34 | 6,132,806 | 10/17/2000 | Dutartre | | | |
| | A35 | 6,133,124 | 10/17/2000 | Horstmann et al. | | | |
| | A36 | 6,159,856 | 12/12/2000 | Nagano | | | |
| | A37 | 6,187,657 | 2/13/2001 | Xiang et al. | | | |
| | A38 | 6,214,679 B1 | 4/10/2001 | Murthy et al. | | | |
| | A39 | 6,228,694 | 5/8/2001 | Doyle et al. | | | |
| | A40 | 6,235,568 | 5/22/2001 | Murthy et al. | | | |
| | A41 | 6,235,575 B1 | 5/22/2001 | Kasai et al. | | | |
| | A42 | 6,246,077 | 6/12/2001 | Kobayashi et al. | | | |
| | A43 | 6,251,780 B1 | 6/26/2001 | Sohn et al. | | | |
| | A44 | 6,268,257 B1 | 7/31/2001 | Wieczorek et al. | | | |

| EXAMINER | DATE CONSIDERED |
|---|---|
| | |

| FORM PTO - 1449 | | | ATTORNEY DOCKET NO.: ASC-004C1 | | | |
|---|---|---|---|---|---|---|
| INFORMATION DISCLOSURE STATEMENT | | | APPLICANT(S):  Langdo et al. | | | |
| | | | SERIAL NO.: 11/103,681 | | | |
| | | | FILING DATE: April 12, 2005  GROUP: 2823 | | | |

### U.S. PATENT DOCUMENTS

| EXAM. INIT. | | DOCUMENT NUMBER | DATE | NAME | CLASS | SUB CLASS | FILING DATE IF APPROPRIATE |
|---|---|---|---|---|---|---|---|
| | A45 | 6,281,532 | 8/28/2001 | Doyle et al. | | | |
| | A46 | 6,291,321 | 9/18/2001 | Fitzgerald | | | |
| | A47 | 6,294,448 B1 | 9/25/2001 | Chang et al. | | | |
| | A48 | 6,306,698 B1 | 10/23/2001 | Wieczorek et al. | | | |
| | A49 | 6,313,486 | 11/6/2001 | Kencke et al. | | | |
| | A50 | 6,315,384 B1 | 11/13/2001 | Ramaswami et al. | | | |
| | A51 | 6,316,357 B1 | 11/13/2001 | Lin et al. | | | |
| | A52 | 6,319,805 B1 | 11/20/2001 | Iwamatsu et al. | | | |
| | A53 | 6,326,664 | 12/4/2001 | Chau et al. | | | |
| | A54 | 6,362,071 B1 | 3/26/2002 | Nguyen et al. | | | |
| | A55 | 6,380,008 B2 | 4/30/2002 | Kwok et al. | | | |
| | A56 | 6,399,970 | 6/4/2002 | Kubo et al. | | | |
| | A57 | 6,406,986 B1 | 6/18/2002 | Yu | | | |
| | A58 | 6,410,371 | 6/25/2002 | Yu et al. | | | |
| | A59 | 6,461,960 B2 | 10/8/2002 | Lee | | | |
| | A60 | 6,486,520 | 11/26/2002 | Okuno et al. | | | |
| | A61 | 6,498,359 | 12/24/2003 | Schmidt et al. | | | |
| | A62 | 6,503,833 B1 | 1/7/2003 | Ajmera et al. | | | |
| | A63 | 6,509,587 | 1/21/2003 | Sugiyama et al. | | | |
| | A64 | 6,555,839 | 4/29/2003 | Fitzgerald | | | |
| | A65 | 6,555,880 | 4/29/2003 | Cabral et al. | | | |
| | A66 | 6,562,703 B1 | 5/13/2003 | Maa et al. | | | |

| EXAMINER | DATE CONSIDERED |
|---|---|
| | |

| FORM PTO - 1449 | ATTORNEY DOCKET NO.:  ASC-004C1 |
|---|---|
| INFORMATION DISCLOSURE STATEMENT | APPLICANT(S):   Langdo et al. |
| | SERIAL NO.:  11/103,681 |
| | FILING DATE:  April 12, 2005   GROUP:  2823 |

### U.S. PATENT DOCUMENTS

| EXAM. INIT. | | DOCUMENT NUMBER | DATE | NAME | CLASS | SUB CLASS | FILING DATE IF APPROPRIATE |
|---|---|---|---|---|---|---|---|
| | A67 | 6,563,152 | 5/13/2003 | Roberds et al. | | | |
| | A68 | 6,566,718 B2 | 5/20/2003 | Wieczorek et al. | | | |
| | A69 | 6,573,126 | 6/3/2003 | Cheng et al. | | | |
| | A70 | 6,573,160 B2 | 6/3/2003 | Taylor Jr., et al. | | | |
| | A71 | 6,583,015 B2 | 6/24/2003 | Fitzgerald et al. | | | |
| | A72 | 6,593,191 (2002/0052084) | 7/15/2003 | Fitzgerald | | | |
| | A73 | 6,593,641 | 7/15/2003 | Fitzgerald | | | |
| | A74 | 6,603,156 B2 | 8/5/2003 | Rim | | | |
| | A75 | 6,605,498 | 8/12/2003 | Murthy et al. | | | |
| | A76 | 6,621,131 | 9/16/2003 | Murthy et al. | | | |
| | A77 | 6,657,223 | 12/2/2003 | Wang et al. | | | |
| | A78 | 6,682,965 | 1/27/2004 | Noguchi et al. | | | |
| | A79 | 6,686,617 B2 | 2/3/2004 | Agnello et al. | | | |
| | A80 | 6,699,765 B1 | 3/2/2004 | Shideler et al. | | | |
| | A81 | 6,703,648 | 3/9/2004 | Xiang et al. | | | |
| | A82 | 6,724,019 B2 | 4/20/2004 | Oda et al. | | | |
| | A83 | 6,743,684 | 6/1/2004 | Liu | | | |
| | A84 | 2001/ 0031535 A1 | 10/18/2001 | Agnello et al. | | | |
| | A85 | 2001/ 0001724 A1 | 5/24/2001 | Kwok et al. | | | |
| | A86 | 2001/ 0009303 A1 | 7/26/2001 | Tang et al. | | | |
| | A87 | 2001/ 0045604 A1 | 11/29/2001 | Oda et al. | | | |
| | A88 | 2002/ 0001948 | 1/3/2002 | Lee | | | |

| EXAMINER | DATE CONSIDERED |
|---|---|
| | |

| FORM PTO - 1449 | ATTORNEY DOCKET NO.: ASC-004C1 |
|---|---|
| INFORMATION DISCLOSURE STATEMENT | APPLICANT(S): Langdo et al. |
| | SERIAL NO.: 11/103,681 |
| | FILING DATE: April 12, 2005  GROUP: 2823 |

## U.S. PATENT DOCUMENTS

| EXAM. INIT. | | DOCUMENT NUMBER | DATE | NAME | CLASS | SUB CLASS | FILING DATE IF APPROPRIATE |
|---|---|---|---|---|---|---|---|
| | A89 | 2002/ 0019127 A1 | 2/14/2002 | Givens | | | |
| | A90 | 2002/ 0048910 A1 | 4/25/2002 | Taylor, Jr. et al. | | | |
| | A91 | 2002/0052084 A1 (6,593,191) | 5/2/2002 | Fitzgerald | | | |
| | A92 | 2002/ 0056879 A1 | 5/16/2002 | Wieczorek et al. | | | |
| | A93 | 2002/0063292 | 5/30/2002 | Armstrong et al. | | | |
| | A94 | 2002/0190284 | 12/19/2002 | Murthy et al. | | | |
| | A95 | 2003/0113971 (6,797,571) | 6/19/2003 | Nagaoka et al | | | |
| | A96 | 2004/0007724 | 1/15/2004 | Murthy et al. | | | |
| | A97 | 2004/0014276 (6,812,086) | 1/22/2004 | Murthy et al. | | | |
| | A98 | 2004/0014304 (6,828,632) | 1/22/2004 | Bhattacharyya | | | |
| | A99 | 2004/0070035 (6,861,318) | 4/15/2004 | Murthy et al. | | | |
| | A100 | 2004/0084735 (6,885,084) | 5/6/2004 | Murthy et al. | | | |
| | A101 | 2004/0119101 | 6/24/2004 | Schrom et al. | | | |
| | A102 | 2004/0142545 | 7/22/2004 | Ngo et al. | | | |
| | A103 | 2004/0173815 | 9/9/2004 | Yeo et al. | | | |
| | A104 | 4,010,045 | 3/1/1977 | Ruehrwein | | | |
| | A105 | 4,710,788 | 12/1/1987 | Dambkes et al. | | | |
| | A106 | 4,969,031 | 11/6/1990 | Kobayashi et al. | | | |
| | A107 | 4,987,462 | 1/22/1991 | Kim et al. | | | |
| | A108 | 4,990,979 | 2/5/1991 | Otto | | | |
| | A109 | 4,997,776 | 3/5/1991 | Harame et al. | | | |

| EXAMINER | DATE CONSIDERED |
|---|---|
| | |

| FORM PTO - 1449 | ATTORNEY DOCKET NO.: ASC-004C1 |
|---|---|
| INFORMATION DISCLOSURE STATEMENT | APPLICANT(S): Langdo et al. |
| | SERIAL NO.: 11/103,681 |
| | FILING DATE: April 12, 2005  GROUP: 2823 |

## U.S. PATENT DOCUMENTS

| EXAM. INIT. | | DOCUMENT NUMBER | DATE | NAME | CLASS | SUB CLASS | FILING DATE IF APPROPRIATE |
|---|---|---|---|---|---|---|---|
| | A110 | 5,013,681 | 5/7/1991 | Godbey et al. | | | |
| | A111 | 5,155,571 | 10/13/1992 | Wang et al. | | | |
| | A112 | 5,166,084 | 11/24/1992 | Pfiester | | | |
| | A113 | 5,177,583 | 1/5/1993 | Endo et al. | | | |
| | A114 | 5,202,284 | 4/13/1993 | Kamins et al. | | | |
| | A115 | 5,207,864 | 5/4/1993 | Bhat et al. | | | |
| | A116 | 5,208,182 | 5/4/1993 | Narayan et al. | | | |
| | A117 | 5,212,110 | 5/18/1993 | Pfiester et al. | | | |
| | A118 | 5,221,413 | 6/22/1993 | Brasen et al. | | | |
| | A119 | 5,240,876 | 8/31/1993 | Gaul et al. | | | |
| | A120 | 5,241,197 | 8/31/1993 | Murakami et al. | | | |
| | A121 | 5,250,445 | 10/5/1993 | Bean et al. | | | |
| | A122 | 5,285,086 | 2/8/1994 | Fitzgerald | | | |
| | A123 | 5,291,439 | 3/1/1994 | Kauffmann et al. | | | |
| | A124 | 5,298,452 | 3/29/1994 | Meyerson | | | |
| | A125 | 5,310,451 | 5/10/1994 | Tejwani et al. | | | |
| | A126 | 5,316,958 | 5/31/1994 | Meyerson | | | |
| | A127 | 5,346,848 | 9/13/1994 | Grupen-Shemansky et al. | | | |
| | A128 | 5,374,564 | 12/20/1994 | Bruel | | | |
| | A129 | 5,399,522 | 3/21/1995 | Ohori | | | |
| | A130 | 5,413,679 | 5/9/1995 | Godbey | | | |
| | A131 | 5,424,243 | 6/13/1995 | Takasaki | | | |
| | A132 | 5,426,069 | 6/20/1995 | Selvakumar et al. | | | |

| EXAMINER | DATE CONSIDERED |
|---|---|
| | |

| FORM PTO - 1449 | ATTORNEY DOCKET NO.: ASC-004C1 |
|---|---|
| INFORMATION DISCLOSURE STATEMENT | APPLICANT(S): Langdo et al. |
| | SERIAL NO.: 11/103,681 |
| | FILING DATE: April 12, 2005  GROUP: 2823 |

## U.S. PATENT DOCUMENTS

| EXAM. INIT. | | DOCUMENT NUMBER | DATE | NAME | CLASS | SUB CLASS | FILING DATE IF APPROPRIATE |
|---|---|---|---|---|---|---|---|
| | A133 | 5,426,316 | 6/20/1995 | Mohammad | | | |
| | A134 | 5,461,243 | 10/24/1995 | Ek et al. | | | |
| | A135 | 5,461,250 | 10/24/1995 | Burghartz et al. | | | |
| | A136 | 5,462,883 | 10/31/1995 | Dennard et al. | | | |
| | A137 | 5,476,813 | 12/19/1995 | Naruse | | | |
| | A138 | 5,479,033 | 12/26/1995 | Baca et al. | | | |
| | A139 | 5,484,664 | 1/16/1996 | Kitahara et al. | | | |
| | A140 | 5,523,243 | 6/4/1996 | Mohammad | | | |
| | A141 | 5,523,592 | 6/4/1996 | Nakagawa et al. | | | |
| | A142 | 5,534,713 | 7/9/1996 | Ismail et al. | | | |
| | A143 | 5,536,361 | 7/16/1996 | Kondo et al. | | | |
| | A144 | 5,540,785 | 7/30/1996 | Dennard et al. | | | |
| | A145 | 5,572,043 | 11/5/1996 | Shimizu et al. | | | |
| | A146 | 5,596,527 | 1/21/1997 | Tomioka et al. | | | |
| | A147 | 5,617,351 | 4/1/1997 | Bertin et al. | | | |
| | A148 | 5,630,905 | 5/20/1997 | Lynch et al. | | | |
| | A149 | 5,659,187 | 8/19/1997 | Legoues et al. | | | |
| | A150 | 5,683,934 | 11/4/1997 | Candelaria | | | |
| | A151 | 5,698,869 | 12/16/1997 | Yoshimi et al. | | | |
| | A152 | 5,728,623 | 3/17/1998 | Mori | | | |
| | A153 | 5,739,567 | 4/14/1998 | Wong | | | |
| | A154 | 5,759,898 | 6/2/1998 | Ek et al. | | | |
| | A155 | 5,777,347 | 7/7/1998 | Bartelink | | | |

| EXAMINER | DATE CONSIDERED |
|---|---|
| | |

| FORM PTO - 1449 | ATTORNEY DOCKET NO.: ASC-004C1 |
|---|---|
| INFORMATION DISCLOSURE STATEMENT | APPLICANT(S):  Langdo et al. |
| | SERIAL NO.:  11/103,681 |
| | FILING DATE:  April 12, 2005  GROUP:  2823 |

### U.S. PATENT DOCUMENTS

| EXAM. INIT. | | DOCUMENT NUMBER | DATE | NAME | CLASS | SUB CLASS | FILING DATE IF APPROPRIATE |
|---|---|---|---|---|---|---|---|
| | A156 | 5,786,612 | 7/28/1998 | Otani et al. | | | |
| | A157 | 5,786,614 | 7/28/1998 | Chuang et al. | | | |
| | A158 | 5,786,612 | 7/28/1998 | Otani et al. | | | |
| | A159 | 5,786,614 | 7/28/1998 | Chuang et al. | | | |
| | A160 | 5,792,679 | 8/11/1998 | Nakato | | | |
| | A161 | 5,808,344 | 9/15/1998 | Ismail et al. | | | |
| | A162 | 5,933,741 | 8/3/1999 | Tseng | | | |
| | A163 | 5,943,560 | 8/24/1999 | Chang et al. | | | |
| | A164 | 5,963,817 | 10/5/1999 | Chu et al. | | | |
| | A165 | 5,966,622 | 10/12/1999 | Levine et al. | | | |
| | A166 | 6,013,134 | 1/11/2000 | Chu et al. | | | |
| | A167 | 6,033,974 | 3/7/2000 | Henley et al. | | | |
| | A168 | 6,033,995 | 3/7/2000 | Muller | | | |
| | A169 | 6,058,044 | 5/2/2000 | Sugiura et al. | | | |
| | A170 | 6,059,895 | 5/9/2000 | Chu et al. | | | |
| | A171 | 6,074,919 | 6/13/2000 | Gardner et al. | | | |
| | A172 | 6,096,590 | 8/1/2000 | Chan et al. | | | |
| | A173 | 6,103,559 | 8/15/2000 | Gardner et al. | | | |
| | A174 | 6,111,267 | 8/29/2000 | Fischer et al. | | | |
| | A175 | 6,117,750 | 9/12/2000 | Bensahel et al. | | | |
| | A176 | 6,130,453 | 10/10/2000 | Mei et al. | | | |
| | A177 | 6,133,799 | 10/17/2000 | Favors et al. | | | |
| | A178 | 6,140,687 | 10/31/2000 | Shimomura et al. | | | |

| EXAMINER | DATE CONSIDERED |
|---|---|
| | |

| FORM PTO - 1449 | | | | ATTORNEY DOCKET NO.: ASC-004C1 | | | |
|---|---|---|---|---|---|---|---|
| INFORMATION DISCLOSURE STATEMENT | | | | APPLICANT(S):   Langdo et al. | | | |
| | | | | SERIAL NO.: 11/103,681 | | | |
| | | | | FILING DATE: April 12, 2005  GROUP: 2823 | | | |

| U.S. PATENT DOCUMENTS | | | | | | | |
|---|---|---|---|---|---|---|---|
| EXAM. INIT. | | DOCUMENT NUMBER | DATE | NAME | CLASS | SUB CLASS | FILING DATE IF APPROPRIATE |
| | A179 | 6,143,636 | 11/7/2000 | Forbes et al. | | | |
| | A180 | 6,153,495 | 11/28/2000 | Kub et al. | | | |
| | A181 | 6,154,475 | 11/28/2000 | Soref et al. | | | |
| | A182 | 6,162,688 | 12/19/2000 | Gardner et al. | | | |
| | A183 | 6,184,111 | 2/6/2001 | Henley et al. | | | |
| | A184 | 6,191,007 | 2/20/2001 | Matsui et al. | | | |
| | A185 | 6,191,432 | 2/20/2001 | Sugiyama et al. | | | |
| | A186 | 6,194,722 | 2/27/2001 | Fiorini et al. | | | |
| | A187 | 6,204,529 | 3/20/2001 | Lung et al. | | | |
| | A188 | 6,207,977 B1 | 3/27/2001 | Augusto | | | |
| | A189 | 6,210,988 | 4/3/2001 | Howe et al. | | | |
| | A190 | 6,218,677 | 4/17/2001 | Broekaert | | | |
| | A191 | 6,232,138 | 5/15/2001 | Fitzgerald et al. | | | |
| | A192 | 6,235,567 | 5/22/2001 | Huang | | | |
| | A193 | 6,242,324 | 6/5/2001 | Kub et al. | | | |
| | A194 | 6,249,022 | 6/19/2001 | Lin et al. | | | |
| | A195 | 6,251,755 B1 | 6/26/2001 | Furukawa et al. | | | |
| | A196 | 6,261,929 | 7/17/2001 | Gehrke et al. | | | |
| | A197 | 6,266,278 | 7/24/2001 | Harari et al. | | | |
| | A198 | 6,271,551 | 8/7/2001 | Schmitz et al. | | | |
| | A199 | 6,271,726 | 8/7/2001 | Fransis et al. | | | |
| | A200 | 6,313,016 | 11/6/2001 | Kibbel et al. | | | |

| EXAMINER | DATE CONSIDERED |
|---|---|
| | |

| FORM PTO - 1449 | ATTORNEY DOCKET NO.: ASC-004C1 |
| INFORMATION DISCLOSURE STATEMENT | APPLICANT(S):   Langdo et al. |
| | SERIAL NO.: 11/103,681 |
| | FILING DATE: April 12, 2005  GROUP: 2823 |

## U.S. PATENT DOCUMENTS

| EXAM. INIT. | | DOCUMENT NUMBER | DATE | NAME | CLASS | SUB CLASS | FILING DATE IF APPROPRIATE |
|---|---|---|---|---|---|---|---|
| | A201 | 6,316,301 | 11/13/2001 | Kant | | | |
| | A202 | 6,323,108 | 11/27/2001 | Kub et al. | | | |
| | A203 | 6,329,063 | 12/11/2001 | Lo et al. | | | |
| | A204 | 6,335,546 | 1/1/2002 | Tsuda et al. | | | |
| | A205 | 6,339,232 | 1/15/2002 | Takagi | | | |
| | A206 | 6,350,993 B1 | 2/26/2002 | Chu et al. | | | |
| | A207 | 6,352,909 | 3/5/2002 | Usenko | | | |
| | A208 | 6,368,733 | 4/9/2002 | Nishinaga | | | |
| | A209 | 6,372,356 | 4/16/2002 | Thornton et al. | | | |
| | A210 | 6,372,593 | 4/16/2002 | Hattori  et al. | | | |
| | A211 | 6,403,975 | 6/11/2002 | Brunner et al. | | | |
| | A212 | 6,406,973 | 6/18/2002 | Lee | | | |
| | A213 | 6,407,406 | 6/18/2002 | Tezuka | | | |
| | A214 | 6,420,937 | 7/16/2002 | Akatsuka et al. | | | |
| | A215 | 6,425,951 | 7/30/2002 | Chu et al. | | | |
| | A216 | 6,429,061 | 8/6/2002 | Rim | | | |
| | A217 | 6,521,041 | 2/18/2003 | Wu et al. | | | |
| | A218 | 6,524,935 | 2/25/2003 | Canaperi et al. | | | |
| | A219 | 6,591,321 | 7/8/2003 | Arimilli et al. | | | |
| | A220 | 6,597,016 | 7/22/2003 | Yuki et al. | | | |
| | A221 | 6,602,613 | 8/5/2003 | Fitzgerald | | | |
| | A222 | 6,646,322. | 11/11/2003 | Fitzgerald | | | |

| EXAMINER | DATE CONSIDERED |

| FORM PTO - 1449 | | ATTORNEY DOCKET NO.: ASC-004CI | | | | | |
|---|---|---|---|---|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT** | | APPLICANT(S): Langdo et al. | | | | | |
| | | SERIAL NO.: 11/103,681 | | | | | |
| | | FILING DATE: April 12, 2005  GROUP: 2823 | | | | | |

### U.S. PATENT DOCUMENTS

| EXAM. INIT. | | DOCUMENT NUMBER | DATE | NAME | CLASS | SUB CLASS | FILING DATE IF APPROPRIATE |
|---|---|---|---|---|---|---|---|
| | A223 | 6,649,480 | 11/18/2003 | Fitzgerald et al. | | | |
| | A224 | 6,674,150 | 1/6/2004 | Takagi et al. | | | |
| | A225 | 6,677,192 | 1/13/2004 | Fitzgerald | | | |
| | A226 | 6,703,144 | 3/9/2004 | Fitzgerald | | | |
| | A227 | 6,703,688 | 3/9/2004 | Fitzgerald | | | |
| | A228 | 6,709,903 | 3/23/2004 | Christiansen | | | |
| | A229 | 6,713,326 | 3/30/2004 | Cheng et al. | | | |
| | A230 | 6,723,661 | 4/20/2004 | Fitzgerald | | | |
| | A231 | 6,724,008 | 4/20/2004 | Fitzgerald | | | |
| | A232 | 6,730,551 | 5/4/2004 | Lee et al. | | | |
| | A233 | 6,737,670 | 5/18/2004 | Cheng et al. | | | |
| | A234 | 6,750,130 | 6/15/2004 | Fitzgerald | | | |
| | A235 | 6,797,571 (2003/0113971) | 9/28/2004 | Nagaoka et al. | | | |
| | A236 | 6,812,086 (2004/0014276) | 11/2/2004 | Murthy et al. | | | |
| | A237 | 6,828,632 (2004/0014304) | 12/7/2004 | Bhattacharyya | | | |
| | A238 | 6,861,318 (2004/0070035) | 3/1/2005 | Murthy et al. | | | |
| | A239 | 6,885,084 (2004/0084735) | 4/26/2005 | Murthy et al. | | | |
| | A240 | 2001/0003364 | 6/14/2001 | Sugawara et al. | | | |
| | A241 | 2002/0024395 | 2/28/2002 | Akatsuka et al. | | | |
| | A242 | 2002/0043660 | 4/18/2002 | Yamazaki et al. | | | |
| | A243 | 2002/0068393 A1 | 6/6/2002 | Fitzgerald et al. | | | |
| | A244 | 2002/0084000 | 7/4/2002 | Fitzgerald | | | |
| | A245 | 2002/0096717 | 7/25/2002 | Chu et al. | | | |

| EXAMINER | DATE CONSIDERED |
|---|---|
| | |

| FORM PTO - 1449 | | ATTORNEY DOCKET NO.: ASC-004C1 | | | | |
|---|---|---|---|---|---|---|
| INFORMATION DISCLOSURE STATEMENT | | APPLICANT(S):  Langdo et al. | | | | |
| | | SERIAL NO.: 11/103,681 | | | | |
| | | FILING DATE: April 12, 2005  GROUP: 2823 | | | | |
| **U.S. PATENT DOCUMENTS** | | | | | | |
| EXAM. INIT. | DOCUMENT NUMBER | DATE | NAME | CLASS | SUB CLASS | FILING DATE IF APPROPRIATE |
| A246 | 2002/0100942 | 8/1/2002 | Fitzgerald et al. | | | |
| A247 | 2002/0123167 | 9/5/2002 | Fitzgerald | | | |
| A248 | A1 2002/0123183 | 9/5/2002 | Fitzgerald | | | |
| A249 | 2002/0125471 | 9/12/2002 | Fitzgerald et al. | | | |
| A250 | 2002/0140031 A1 | 10/3/2002 | Rim | | | |
| A251 | 2002/0168864 | 11/14/2002 | Cheng et al. | | | |
| A252 | 2003/0003679 | 1/2/2003 | Doyle et al. | | | |
| A253 | 2003/0013323 | 1/16/2003 | Hammond et al. | | | |
| A254 | 2003/0034529 | 2/20/2003 | Fitzgerald et al. | | | |
| A255 | 2003/0057439 | 3/27/2003 | Fitzgerald | | | |
| A256 | 2003/0102498 | 6/5/2003 | Braithwaite et al. | | | |
| A257 | 2003/0199126 | 10/23/2003 | Chu et al. | | | |
| A258 | 2003/0203600 | 10/30/2003 | Chu et al. | | | |
| A259 | 2003/0215990 | 11/20/2003 | Fitzgerald et al. | | | |
| A260 | 2003/0218189 | 11/27/2003 | Christiansen | | | |
| A261 | 2003/0227057 | 12/1/2003 | Lochtefeld et al. | | | |
| A262 | 2004/0005740 | 1/1/2004 | Lochtefeld et al. | | | |
| A263 | 2004/0031979 | 2/19/2004 | Lochtefeld | | | |
| A264 | 2004/0041210 | 3/4/2004 | Mouli | | | |
| A265 | 2004/0075149 | 4/22/2004 | Fitzgerald et al. | | | |
| A266 | 2004/0219726 | 11/4/2004 | Fitzgerald | | | |
| A267 | 2004/0256613 | 12/23/2004 | Oda et al. | | | |
| EXAMINER | | | DATE CONSIDERED | | | |

| FORM PTO - 1449 INFORMATION DISCLOSURE STATEMENT | ATTORNEY DOCKET NO.: ASC-004C1 APPLICANT(S): Langdo et al. SERIAL NO.: 11/103,681 FILING DATE: April 12, 2005  GROUP: 2823 |
|---|---|

## FOREIGN PATENT DOCUMENTS

| EXAM. INIT. | | DOCUMENT NUMBER | DATE | COUNTRY CODE | CLASS | SUB CLASS | FILING DATE | ABSTRACT ONLY | ENGLISH LANG (Y/N) |
|---|---|---|---|---|---|---|---|---|---|
| | B1 | 2002-324765 | 8/11/2002 | JP | | | | Y | Y |
| | B2 | 01/22482 | 3/29/2001 | WO | | | | N | Y |
| | B3 | 02/13262 | 2/14/2002 | WO | | | | Y | Y |
| | B4 | 41 01 167 | 7/23/1992 | DE | | | | N | Y (abstract) |
| | B5 | 0 514 018 | 11/19/1992 | EP | | | | N | Y |
| | B6 | 0 587 520 | 3/16/1994 | EP | | | | N | Y |
| | B7 | 0 683 522 A2 | 11/22/1995 | EP | | | | N | Y |
| | B8 | 0 828 296 | 3/11/1998 | EP | | | | N | Y |
| | B9 | 0 829 908 | 3/18/1998 | EP | | | | N | Y |
| | B10 | 0 838 858 | 4/29/1998 | EP | | | | N | Y (abstract) |
| | B11 | 1 020 900 A2 | 7/19/2000 | EP | | | | N | Y |
| | B12 | 1 174 928 | 1/23/2002 | EP | | | | N | Y |
| | B13 | 2 701 599 | 9/1/1993 | FR | | | | Y | Y |
| | B14 | 2 342 777 | 4/19/2000 | GB | | | | N | Y |
| | B15 | 61/141116 | 6/28/1986 | JP | | | | N | Y (abstract) |
| | B16 | 2/210816 | 8/22/1990 | JP | | | | N | Y (abstract) |
| | B17 | 3/036717 | 2/18/1991 | JP | | | | N | Y |
| | B18 | 4-307974 | 10/30/1992 | JP | | | | N | Y (abstract) |
| | B19 | 5-166724 | 7/23/1993 | JP | | | | N | Y (abstract) |
| | B20 | 6-177046 | 6/24/1994 | JP | | | | N | Y (abstract) |
| | B21 | 6-244112 | 9/2/1994 | JP | | | | Y | Y |
| | B22 | 6-252046 | 9/9/1994 | JP | | | | Y | Y |
| | B23 | 7-094420 | 4/7/1995 | JP | | | | N | Y (abstract) |

| EXAMINER | DATE CONSIDERED |
|---|---|
| | |

| FORM PTO - 1449 | ATTORNEY DOCKET NO.: ASC-004C1 |
|---|---|
| INFORMATION DISCLOSURE STATEMENT | APPLICANT(S):   Langdo et al. |
| | SERIAL NO.: 11/103,681 |
| | FILING DATE: April 12, 2005  GROUP: 2823 |

### FOREIGN PATENT DOCUMENTS

| EXAM. INIT. | | DOCUMENT NUMBER | DATE | COUNTRY CODE | CLASS | SUB CLASS | FILING DATE | ABSTRACT ONLY | ENGLISH LANG (Y/N) |
|---|---|---|---|---|---|---|---|---|---|
| | B24 | 7-106446 | 4/21/1995 | JP | | | | N | Y (abstract) |
| | B25 | 7-240372 | 9/12/1995 | JP | | | | N | Y (abstract) |
| | B26 | 10-270685 | 10/9/1998 | JP | | | | N | Y |
| | B27 | 11-233744 | 8/27/1999 | JP | | | | N | Y (abstract) |
| | B28 | 2000-021783 | 1/21/2000 | JP | | | | N | Y |
| | B29 | 2000031491 | 1/28/2000 | JP | | | | Y | Y |
| | B30 | JP201319935 | May-00 | JP | | | | Y | Y |
| | B31 | 2002-076334 | 3/15/2002 | JP | | | | N | Y |
| | B32 | 2002-164520 | 6/7/2002 | JP | | | | N | Y |
| | B33 | 2002-289533 | 10/4/2002 | JP | | | | N | Y |
| | B34 | 98/59365 | 12/30/1998 | WO | | | | N | Y |
| | B35 | 99/53539 | 10/21/1999 | WO | | | | N | Y |
| | B36 | 00/48239 | 8/17/2000 | WO | | | | N | Y |
| | B37 | 00/54338 | 9/14/2000 | WO | | | | N | Y |
| | B38 | 01/54202 | 7/26/2001 | WO | | | | N | Y |
| | B39 | 01/93338 A1 | 12/6/2001 | WO | | | | N | Y |
| | B40 | 01/99169 A2 | 12/27/2001 | WO | | | | N | Y |
| | B41 | 02/15244 | 2/21/2002 | WO | | | | N | Y |
| | B42 | 02/27783 A1 | 4/4/2002 | WO | | | | N | Y |
| | B43 | 02/47168 | 6/13/2002 | WO | | | | N | Y |
| | B44 | 02/071488 | 9/12/2002 | WO | | | | N | Y |
| | B45 | 02/071491 | 9/12/2002 | WO | | | | N | Y |

| EXAMINER | DATE CONSIDERED |
|---|---|
| | |

| FORM PTO - 1449 INFORMATION DISCLOSURE STATEMENT | ATTORNEY DOCKET NO.: ASC-004C1 APPLICANT(S): Langdo et al. SERIAL NO.: 11/103,681 FILING DATE: April 12, 2005  GROUP: 2823 |

## FOREIGN PATENT DOCUMENTS

| EXAM. INIT. | | DOCUMENT NUMBER | DATE | COUNTRY CODE | CLASS | SUB CLASS | FILING DATE | ABSTRACT ONLY | ENGLISH LANG (Y/N) |
|---|---|---|---|---|---|---|---|---|---|
| | B46 | 02/071495 | 9/12/2002 | WO | | | | | |
| | B47 | 02/082514 | 10/17/2002 | WO | | | | N | Y |
| | B48 | 2004/006311 | 1/15/2004 | WO | | | | N | Y |
| | B49 | 2004/006327 | 1/15/2004 | WO | | | | N | Y |

## OTHER ART, JOURNAL ARTICLES, ETC.

| EXAM. INIT. | | OTHER DOCUMENTS: (Including Author, Title, Date, Relevant Pages, Place of Publication) |
|---|---|---|
| | C1 | Aldrich et al., "Stability of C54 Titanium Germanosilicide on a Silicon-Germanium Alloy Substrate," Journal of Applied Physics, Vol. 77, No. 10 (1995) 5107-5114 |
| | C2 | Antoniadis et al., "SOI Devices and Technology," SOI devices and technology, Neuilly sur Seine, France, (1999), pp. 81-87. |
| | C3 | Aoyama et al., "Facet formation mechanism of silicon selective epitaxial layer by Si ultrahigh vacuum chemical vapor deposition," Journal of Crystal Growth, 136 (1994), pp. 349-354. |
| | C4 | Arst et al., "Surface planarity and microstructure of low temperature silicon SEG and ELO," Journal of Materials Research, Vol. 6, No. 4 (April 1991), pp. 784-791. |
| | C5 | Aubry-Fortuna et al., "Phase Formation and Strain Relaxation During Thermal Reaction of Zr and Ti with Strained Si1-x-y GexCy Epilayers," Journal of Applied Physics, Vol. 88, Iss. 3 (2000), 1481-1423. |
| | C6 | Augendre, "Elevated Source/Drain by Sacrificial Selective Epitaxy for High Performance Deep Submicron CMOS: Process Window versus Complexity," IEEE Transactions on Electron Devices, Vol. 47, No. 7 (July 2000), pp. 1484-1491. |
| | C7 | Cao et al., "0.18-mm Fully-Depleted Silicon-on-Insulator MOSFET's," IEEE Electron Device Letters, Vol. 18, No. 6 (June 1997), pp. 251-253. |
| | C8 | Chieh et al., "Low-Resistance Bandgap-Engineered W/Si1-xGex/Si Contacts," IEEE Electron Device Letters, Volume 17, No. 7 (July 1996) pp. 360-362. |
| | C9 | Choi et al., "30nm ultra-thin body SOI MOSFET with selectively deposited Ge raised S/D," 58th Device Research Conference (2000) pp. 23-24. |
| | C10 | Choi et al., "Nanoscale Ultrathin Body PMOSFETs With Raised Selective Germanium Source/Drain," IEEE Electron Device Letters, Vol. 22, No. 9 (September 2001), pp. 447-448. |

| EXAMINER | DATE CONSIDERED |

| FORM PTO - 1449 | | ATTORNEY DOCKET NO.: ASC-004C1 |
|---|---|---|
| INFORMATION DISCLOSURE STATEMENT | | APPLICANT(S): Langdo et al. |
| | | SERIAL NO.: 11/103,681 |
| | | FILING DATE: April 12, 2005 GROUP: 2823 |

| EXAM. INIT. | | OTHER DOCUMENTS: (Including Author, Title, Date, Relevant Pages, Place of Publication) |
|---|---|---|
| | C11 | Detavernier et al., "CoSi₂ Nucleation in the Presence of Ge," <u>Thin Solid Films</u>, Vol. 384, No. 2 (2001), pp. 243-250. |
| | C12 | Drowley et al., "Model for facet and sidewall defect formation during selective epitaxial growth of (001) silicon," <u>Applied Physics Letters</u>, 52 (7) (February 15, 1988), pp. 546-548. |
| | C13 | Eaglesham et al., "Growth Morphology and the Equilibrium Shape: The Role of "Surfactants" in the Ge/Si Island Formation," <u>Physical Review Letters</u>, Vol. 70, No. 7 (February 15, 1993), pp. 966-969. |
| | C14 | Eberhart et al., "Ni/Ag Metallization for SiGe HBTs using a Ni Silicide Contact," <u>Semiconductor Science and Technology</u> Vol. 16, No. 9, (2001) pp. L47-L49. |
| | C15 | Freiman et al., "Kinetics of Processes in the Ti-Si₁₋ₓ Geₓ Systems," <u>Applied Physics Letters</u> Vol. 69, No. 25 (1996) pp. 3821-3823. |
| | C16 | Freiman et al., "Titanium Metallization of Si/Ge Alloys and Superlattices," <u>Thin Solid Films</u> Vol. 294, No. 1-2 (1997) pp. 217-219. |
| | C17 | Gallas et al., "Influence of doping on facet formation at the SiO2/Si interface," <u>Surface Science</u>, 440 (1999), pp. 41-48. |
| | C18 | Gannavaram, *et al.*, "Low Temperature (≤800°C) Recessed Junction Selective Silicon-Germanium Source/Drain Technology for sub-70 nm CMOS," <u>IEEE International Electron Device Meeting Technical Digest</u>, (2000), pp. 437-440 |
| | C19 | Ge *et al.*, "Process-Strained Si (PSS) CMOS Technology Featuring 3D Strain Engineering," <u>IEEE International Electron Devices Meeting Technical Digest</u>, (2003) pp. 73-76. |
| | C20 | Ghani *et al.*, "A 90nm High Volume Manufacturing Logic Technology Featuring Novel 45nm Gate Length Strained Silicon CMOS Transistors," <u>IEEE International Electron Devices Meeting Technical Digest</u>, (2003), 11.6.1-11.6.3. |
| | C21 | Glück et al., "CoSi₂ and TiSi₂ for Si/SiGe heterodevices," <u>Thin Solid Films</u>, Vol. 270 (1995) pp. 549-554. |
| | C22 | Goulding, "The selective epitaxial growth of silicon," <u>Materials Science and Engineering</u>, B17 (1993), pp. 47-67. |
| | C23 | Greve et al., "Growth Rate of Doped and Undoped Silicon by Ultra-High Vacuum Chemical Vapor Deposition," <u>Journal of the Electrochemical Society</u>, Vol. 138, No. 6 (June 1991), pp. 1744-1748. |
| | C24 | Hamada *et al.*, "A New Aspect of Mechanical Stress Effects in Scaled MOS Devices," <u>IEEE Transactions on Electron Devices</u>, Vol. 38, No. 4 (April 1991), pp. 895-900. |
| | C25 | Hsiao et al., "Advanced Technologies for Optimized Sub-Quarter-Micrometer SOI CMOS Devices," <u>IEEE Transactions on Electron Devices</u>, Vol. 45, No. 5 (1998) pp. 1092-1098. |
| | C26 | Huang et al., "Electrical and Compositional Properties of Co-Silicided Shallow P+-n Junction Using Si-Capped/Boron-Doped Si1-xGex Layer Deposited by UHVCME," <u>Journal of the Electrochemical Society</u>, Vol. 148, No. 3 (2001) pp. G126-C131. |

| EXAMINER | DATE CONSIDERED |
|---|---|
| | |

| FORM PTO - 1449<br><br>INFORMATION DISCLOSURE STATEMENT | ATTORNEY DOCKET NO.: ASC-004C1<br><br>APPLICANT(S):  Langdo et al.<br><br>SERIAL NO.: 11/103,681<br><br>FILING DATE: April 12, 2005  GROUP: 2823 |
|---|---|

| EXAM. INIT. | | OTHER DOCUMENTS:  (Including Author, Title, Date, Relevant Pages, Place of Publication) |
|---|---|---|
| | C27 | Huang *et al.*, "Isolation Process Dependence of Channel Mobility in Thin-Film SOI Devices," IEEE Electron Device Letters, Vol. 17, No. 6 (June 1996), pp. 291-293. |
| | C28 | Huang *et al.*, "LOCOS-Induced Stress Effects on Thin-Film SOI Devices," IEEE Transactions on Electron Devices, Vol. 44, No. 4 (April 1997), pp. 646-650. |
| | C29 | Huang, *et al.*, "Reduction of Source/Drain Series Resistance and Its Impact on Device Performance for PMOS Transistors with Raised Si1-xGex Source/Drain", IEEE Electron Device Letters, Vol. 21, No. 9, (Sept. 2000) pp. 448-450, |
| | C30 | Huang, et al., "Study on Ge/Si Ration Silidation, and Strain Relaxation of High Temperature Sputtered Co/ Si1-x Gex Structures," Journal of Applied Physics, Vol. 88, No. 4 (2000) pp. 1831-1837 |
| | C31 | Iida *et al.*, "Thermal behavior of residual strain in silicon-on-insulator bonded wafer and effects on electron mobility," Solid-State Electronics, Vol. 43 (1999), pp. 1117-1120. |
| | C32 | Ilderem *et al.*, "Very low pressure chemical vapor deposition process for selective titanium silicide films," Appl. Phys. Lett., Vol. 53, No. 8 (August 22, 1988) pp. 687-689. |
| | C33 | Ishitani et al., "Facet Formation in Selective Silicon Epitaxial Growth," Japanese Journal of Applied Physics, Vol. 24, No. 10 (October, 1985), pp. 1267-1269. |
| | C34 | Ito *et al.*, "Mechanical Stress Effect on Etch-Stop Nitride and its Impact on Deep Submicron Transistor Design," IEEE International Electron Devices Meeting Technical Digest, (2000), pp. 247-250. |
| | C35 | Jang et al., "Phosphorus doping of epitaxial Si and Si1-xGex at very low pressure," Applied Physics Letters, 63 (12) (September 20, 1993), pp. 1675-1677. |
| | C36 | Jastrzebski, "SOI BY CVD: EPITAXIAL LATERAL OVERGROWTH (ELO) PROCESS – REVIEW," Journal of Crystal Growth, 63 (1983), pp. 493-526. |
| | C37 | Jungemann et al., "Full-Band Monte Carlo Simulation of a 0.12 μm-Si-PMOSFET with and without a Strained SiGe-Channel," IEEE Electron Devices Meeting, 1998, pp. 897-900. |
| | C38 | Kamins et al., "Kinetics of selective epitaxial deposition of Si1-xGex," Applied Physics Letters, 61 (6) (August 10, 1992), pp. 669-671. |
| | C39 | Kandel et al., "Surfactant Mediated Crystal Growth of Semiconductors," Physical Review Letters, Vol. 75, No. 14 (October 2, 1995), pp. 2742-2745. |
| | C40 | King et al., "A Polycrystalline Si$_{1-x}$Ge$_x$-Gate CMOS Technology", IEEE, Volume, No., 1990, pp. 253-256. |
| | C41 | King, "Silicon-Germanium: from Microelectronics to Micromechanics," Presentation to the Thin Film Users Group Meeting, AVS Northern California Chapter, April, 17, 2002. |

| EXAMINER | DATE CONSIDERED |
|---|---|
| | |

| FORM PTO - 1449 | ATTORNEY DOCKET NO.: ASC-004C1 |
|---|---|
| INFORMATION DISCLOSURE STATEMENT | APPLICANT(S):   Langdo et al. |
| | SERIAL NO.: 11/103,681 |
| | FILING DATE: April 12, 2005  GROUP:  2823 |

| EXAM. INIT. | | OTHER DOCUMENTS:  (Including Author, Title, Date, Relevant Pages, Place of Publication) |
|---|---|---|
| | C42 | Kitajima et al., "LATTICE DEFECT IN SELECTIVE EPITAXIAL SILICON AND LATERALLY OVERGROWN REGIONS ON SiO2," Journal of Crystal Growth, 98 (1989), pp. 264-276. |
| | C43 | Ku et al., "High Performance PMOSFETS With Ni(Si$_{1-x}$ Ge$_x$)/Poly-Si$_{0.8}$Ge$_{0.2}$ Gate," IEEE- 2000 Symposium on BLSI Technology Digest of Technical Papers, pp. 114-115 (2000). |
| | C44 | Kummer et al., "Low energy plasma enhanced chemical vapor deposition," Materials Science and Engineering, B89 (2002), pp.288-295. |
| | C45 | Kurosawa et al., "A New Bird's Beak Free Field Isolation Technology for VLSI Devices," IEDM Technical Digest, Washington, D.C., December 7-9, 1981, pp. 384-387. |
| | C46 | Lai, J.B. et al., "Effects of Composition on the Formation Temperatures and Electrical Resistivities of C54 Titanium Germanosilicide in Ti- Si$_{1-x}$ Ge$_x$ Systems," Journal of Applied Physics, Vol. 86, No. 3 (1999) pp. 1340-1345. |
| | C47 | Langdo, "Selective SiGe Nanostructures," Ph.D. Thesis, Massachusetts Institute of Technology, 2001. |
| | C48 | Li et al., "Modeling of facet growth on patterned Si substrate in gas source MBE," Journal of Crystal Growth, 157 (1995), pp. 185-189. |
| | C49 | Lochtefeld *et al.*, "Investigating the Relationship Between Electron Mobility and Velocity in Deeply Scaled NMOS via Mechanical Stress," IEEE Electron Device Letters, Vol. 22, No. 12 (2001), pp. 591-593. |
| | C50 | Lochtefeld, "Toward the End of the MOSFET Roadmap: Investigating Fundamental Transport Limits and Device Architecture Alternatives," Ph.D. Thesis, Massachusetts Institute of Technology, 2001. |
| | C51 | Lynch, "Self-Aligned Contact Schemes for Source-Drains in Submicron Devices," IEDM Technical Digest (1987) pp. 354-357. |
| | C52 | Maillard-Schaller et al., "Role of the substrate strain in the sheet resistance stability of NiSi deposited on Si(100)," Journal of Applied Physics, Vol. 85, No. 7 (April 1, 1999) pp. 3614-3618. |
| | C53 | Maiti et al., "Strained-Si Heterostructure Field Effect Transistors," Semicond. Sci. Technol., vol. 13, pp. 1225-1246 (1998). |
| | C54 | Mercier et al., "Selective TiSi$_2$ Deposition with no Silicon Substrate Consumption by Rapid Thermal Processing in a LPCVD Reactor," Journal of Electronic Materials, Volume 19, No. 3 (1990) pp. 253-258. |
| | C55 | Meyer, "Elevated Source/Drain Structures," The ASM Epitaxy Newsletter of Continuous Improvement, (Spring 1998) pp. 1-3. |
| | C56 | Meyerson *et al.*, "Phosphorus-Doped Polycrystalline Silicon via LPCVD," Journal of the Electrochemical Society, Vol. 131, No. 10 (October 1984), pp. 2366-2368. |

| EXAMINER | DATE CONSIDERED |
|---|---|
| | |

| FORM PTO - 1449 INFORMATION DISCLOSURE STATEMENT | ATTORNEY DOCKET NO.: ASC-004C1 APPLICANT(S): Langdo et al. SERIAL NO.: 11/103,681 FILING DATE: April 12, 2005  GROUP: 2823 |
|---|---|

| EXAM. INIT. | | OTHER DOCUMENTS: (Including Author, Title, Date, Relevant Pages, Place of Publication) |
|---|---|---|
| | C57 | Miyano et al., "Facet-Free Si Selective Epitaxial Growth Adaptable to Elevated Source/Drain MOSFETs with Narrow Shallow Trench Isolation," Japanese Journal of Applied Physics. Vol. 38, Part 1, No. 4B (April 1999), pp. 2419-2423. |
| | C58 | Moon et al., "Application of interferometric broadband imaging alignment on an experimental x-ray stepper," Journal of Vacuum Science and Technology, B 16(6) (November/December 1998), pp. 3631-3636. |
| | C59 | O'Neill et al., "Si-Ge Virtual Substrate N-channel Heterojunction MOSFETs", Semiconductor Science Technology, Volume 14, No. 9, 1999, pp. 784-789. |
| | C60 | Okada et al., "Epitaxial Growth of Heavily B-Doped SiGe Films and Interfacial Reaction of Ti/B-Doped SiGe Bilayer Structure using Rapid Thermal Processing," Thin Solid Films, Vol. 369, No. 1-2 (2000) pp. 130-133. |
| | C61 | Ootsuka et al., "A Highly Dense, High-Performance 130nm node CMOS Technology for Large Scale System-on-a-Chip Applications," IEEE International Electron Devices Meeting Technical Digest, (2000), pp. 575-578. |
| | C62 | Osburn et al., "Low parasitic resistance contacts for scaled ULSI devices," Thin Solid Films, 332 (1998), pp. 428-436. |
| | C63 | Ota et al., "Novel Locally Strained Channel Technique for High Performance 55nm CMOS," IEEE International Electron Devices Meeting Technical Digest, (2002), pp. 27-30 |
| | C64 | Öztürk et al., "Rapid Thermal Chemical Vapor Deposition of Germanium and Germanium/Silicon Alloys on Silicon: New Applications in the Fabrication of MOS Transistors," Mat. Res. Soc. Symp. Proc., Volume 224 (1991) pp. 223-234. |
| | C65 | Öztürk, et al., "Advanced $Si_{1-x}Ge_x$ Source/Drain and Contact Technologies for Sub-70 nm CMOS," IEEE International Electron Device Meeting Technical Digest, (2002), pp. 375-378 |
| | C66 | Öztürk, et al., "Low Resistivity Nickel Germanosilicide Contacts to Ultra-Shallow $Si_{1-x}Ge_x$ Source/Drain Junctions for Nanoscale CMOS," IEEE International Electron Device Meeting Technical Digest (2003), pp. 497-500 |
| | C67 | Öztürk, et al., "Selective Silicon-Gremanium Source/Drain Technology for Nanoscale CMOS," Mat. Res. Soc. Symp. Proc., Vol. 717, (2002), pp. C4.1.1-C4.1.12 |
| | C68 | Öztürk, et al., "Ultra-Shallow Source/Drain Junctions for Nanoscale CMOS Using Selective Silicon-Germanium Technology," Extended Abstracts of International Workshop on Junction Technology, (2001), pp. 77-82 |
| | C69 | Pfiester et al., "A Self-Aligned Elevated Source/Drain MOSFET," IEEE Electron Device Letters, Vol. 11, No. 9 (September 1990), pp. 365-367. |
| | C70 | Ponomarev et al., "High-Performance Deep SubMicron CMOS Technologies with Polycrystalline-SiGe Gates," IEEE Transactions on Electron Devices, Volume 47, No. 4, April 2000, pp. 848-855. |
| | C71 | Qin, et al., "Structure and Thermal Stability of Ni/ $Si_{1-x}Ge_x$ Contacts for VLSI Applications Volume 36, No. 21 (October 2000) pp. 1819-1821. |

| EXAMINER | DATE CONSIDERED |
|---|---|
| | |

| FORM PTO - 1449 INFORMATION DISCLOSURE STATEMENT | ATTORNEY DOCKET NO.: ASC-004C1 APPLICANT(S): Langdo et al. SERIAL NO.: 11/103,681 FILING DATE: April 12, 2005 GROUP: 2823 |
|---|---|

| EXAM. INIT. | | OTHER DOCUMENTS: (Including Author, Title, Date, Relevant Pages, Place of Publication) |
|---|---|---|
| | C72 | Raaijmakers et al., "Enabling technologies for forming and contacting shallow junctions in Si: HF-vapor cleaning and selective epitaxial growth of Si and SiGe," Journal of Vacuum Science and Technology, B 17(5) (September/October 1999), pp. 2311-2320. |
| | C73 | Ren et al., "A Novel Implantation Free Raised Source/Drain MOSFET Process Using Selective Rapid Thermal Chemical Vapor Deposition of In-Situ Boron Doped $Si_xGe_{1-x}$," Mat. Res. Soc. Symp. Proc., Volume 303 (1993) pp. 37-41. |
| | C74 | Reynolds et al., "Selective titanium disilicide by low-pressure chemical vapor deposition," J. Appl. Phys., Vol. 65, No. 8 (April 15, 1989) pp. 3212-3218. |
| | C75 | Robbins et al., "A model for heterogeneous growth of Si1-xGex films from hydrides," Journal of Applied Physics, 69 (6) (March 15, 1991), pp. 3729-3732. |
| | C76 | Rodder et al., "Raised Source/Drain MOSFET with Dual Sidewall Spacers," IEEE Electron Device Letters, Vol. 12, No. 3 (March 1991), pp. 89-91. |
| | C77 | Samavedam et al., "Elevated source drain devices using silicon selective epitaxial growth," Journal of Vacuum Science and Technology, B 18(3) (May/June 2000), pp. 1244-1250. |
| | C78 | Savina et al., "Faceting of a growing crystal surface by surface diffusion," Physical Review, E 67, 021606 (2003), pp 1-16. |
| | C79 | Sedgwick et al., "Growth of Facet-Free Selective Silicon Epitaxy at Low Temperature and Atmospheric Pressure," Journal of the Electrochemical Society, Vol. 138, No. 10 (October 1991), pp. 3042-3047. |
| | C80 | Shibata et al., "High Performance Half-Micron PMOSFETs with 0.1UM Shallow $P^+N$ Junction Utilizing Selective Silicon Growth and Rapid Thermal Annealing," IEDM Technical Digest (1987) pp. 590-593. |
| | C81 | Shimizu et al., "Local Mechanical-Stress Control (LMC): A New Technique for CMOS-Performance Enhancement," IEEE International Electron Devices Meeting Technical Digest, (2001), pp. 433-436 |
| | C82 | Sidek et al., "Reduction of parasitic bipolar transistor action and punchthrough susceptibility in MOSFETs using Si/Si1-xGex sources and drains," Electronics Letters, Vol. 32, No. 3 (February 1, 1996), pp. 269-270. |
| | C83 | Sun et al., "A Comparative Study of n+/p Junction Formation for Deep Submicron Elevated Source/Drain Metal Oxide Semiconductor Field Effect Transistors," Journal of the Electrochemical Society, Vol. 144, No. 10 (October 1997), pp. 3659-3664. |
| | C84 | Sun et al., "The Effect of the Elevated Source/Drain Doping Profile on Performance and Reliability of Deep Submicron MOSFET's," IEEE Transactions on Electron Devices, Vol. 44, No. 9 (September 1997), pp. 1491-1498. |
| | C85 | Sun et al., "Impact of Epi Facets on Deep Submicron Elevated Source/Drain MOSFET Characteristics," IEEE Transactions on Electron Devices, Vol. 45, No. 6 (June 1998), pp. 1377-1380. |
| EXAMINER | | DATE CONSIDERED |

| FORM PTO - 1449 | ATTORNEY DOCKET NO.: ASC-004C1 |
|---|---|
| INFORMATION DISCLOSURE STATEMENT | APPLICANT(S):   Langdo et al. |
| | SERIAL NO.: 11/103,681 |
| | FILING DATE: April 12, 2005  GROUP: 2823 |

| EXAM. INIT. | | OTHER DOCUMENTS: (Including Author, Title, Date, Relevant Pages, Place of Publication) |
|---|---|---|
| | C86 | Thompson et al., "A 90 nm Logic Technology Featuring 50nm Strained-Silicon Channel Transistors, 7 layers of Cu Interconnects, Low k ILD, and 1um2 SRAM Cell," IEEE International Electron Devices Meeting Technical Digest, (2002), pp. 61-64. |
| | C87 | Thompson *et al.*, "A Logic Nanotechnology Featuring Strained-Silicon," IEEE Electron Device Letters, Vol. 25, No. 4 (April 2004), pp. 191-193. |
| | C88 | Tiwari *et al.*, "Hole Mobility Improvement in Silicon-on-Insulator and Bulk Silicon Transistors Using Local Strain," IEEE International Electron Devices Meeting Technical Digest, (1997), pp. 939-941. |
| | C89 | Tromp et al., "Local Dimer Exchange in Surfactant-Mediated Epitaxial Growth," Physical Review Letters, Vol. 68, No. 7 (February 17, 1992), pp. 954-957. |
| | C90 | Uchino et al., "MOSFETs with Utrashallow Junction and Minimum Drain Area Formed by Using Solid-Phase Diffusion from SiGe," IEEE Transactions on Electron Devices, Volume 48, No. 7 (July 2001) pp. 1406-1411. |
| | C91 | Uchino, *et al.*, "A Raised Source/Drain Technology Using In-situ P-doped SiGe and B-doped Si for 0.1-μm CMOS ULSIs," IEEE International Electron Device Meeting Technical Digest, (1997), pp. 479-482 |
| | C92 | Uhrberg et al., "Electronic and atomic structure of arsenic terminated Si(100)," Journal of Vacuum Science and Technology, A 4 (3) (May/June 1986), pp. 1259-1264. |
| | C93 | Violette et al., "Facet-Free Selective Silicon Epitaxy by Reduced-Pressure Chemical Vapor Deposition: Process Evaluation and Impact on Shallow Trench Isolation," Journal of the Electrochemical Society, 146 (5) (1999), pp. 1895-1902. |
| | C94 | Wong et al., "ELEVATED SOURCE/DRAIN MOSFET," IEDM Technical Digest, 28 (1984), pp. 634-637. |
| | C95 | Xiang et al., "Interfacet mass transport and facet evolution in selective epitaxial growth of Si by gas source molecular beam epitaxy," Journal of Vacuum Science and Technology, B 14(3) (May/June 1996), pp. 2381-2386. |
| | C96 | Yasuda et al., "Interfacial Reactions of Ti / and Zr / Si$_{1-x}$Ge$_x$ / Si Contacts with Rapid Thermal Annealing", Thin Solid Films, Volume/No. 373, 2000, pp. 73-78. |
| | C97 | Yew, "Growth and Characterization of Low Temperature Silicon Selective Epitaxy," Ph.D. Thesis, MIT, 1990, pp. 1-210. |
| | C98 | Yu et al., "Doping reaction of PH3 and B2H6 with Si(100)," Journal of Applied Physics, 59 (12) (June 15, 1986), pp. 4032-4037. |
| | C99 | Armstrong "Technology for SiGe Heterostructure-Based CMOS Devices," Ph.D. Thesis, Massachusetts Institute of Technology, Department of Electrical Engineering and Computer Science (June 30, 1999). |

| EXAMINER | DATE CONSIDERED |
|---|---|
| | |

| FORM PTO - 1449<br><br>INFORMATION DISCLOSURE STATEMENT | ATTORNEY DOCKET NO.: ASC-004C1<br><br>APPLICANT(S):   Langdo et al.<br><br>SERIAL NO.:  11/103,681<br><br>FILING DATE: April 12, 2005  GROUP:  2823 |
|---|---|

| EXAM. INIT. | | OTHER DOCUMENTS:  (Including Author, Title, Date, Relevant Pages, Place of Publication) |
|---|---|---|
| | C100 | Armstrong *et al.*, "Design of Si/SiGe Heterojunction Complementary Metal-Oxide-Semiconductor Transistors," IEDM Technical Digest (1995 International Electron Devices Meeting), pp. 761-764. |
| | C101 | Augusto et al., "Proposal for a New Process Flow for the Fabrication of Silicon-based Complementary MOD-MOSFETs without ion Implantation," This Solid Films, vol. 294, no. 1-2, pp. 254-257 (February 15, 1997). |
| | C102 | Barradas et al., "RBS analysis of MBE-grown SiGe/(001) Si heterostructures with thin, high Ge content SiGe channels for HMOS transistors," Modern Physics Letters B, 2001 (abstract). |
| | C103 | Borenstein *et al.*, "A New Ultra-Hard Etch-Stop Layer for High Precision Micromachining," Proceedings of the 1999 12th IEEE International Conference on Micro Electro Mechanical Systems (MEMs) (January 17-21, 1999), pp. 205-210. |
| | C104 | Bouillon *et al.*, "Search for the optimal channel architecture for 9.18/0.12 um bulk CMOS experimental study," IEEE, (1996), pp. 21.2.1-21.2.4. |
| | C105 | Bruel *et al.*, "®SMART CUT:  A Promising New SOI Material Technology."  Proceedings of the 1995 IEEE International SOI Conference (October 1995), pp. 178-179. |
| | C106 | Bruel, "Silicon on Insulator Material Technology," Electronic Letters, Vol. 31, No. 14 (July 6, 1995), pp. 1201-1202. |
| | C107 | Bufler *et al.*, "Hole transport in strained $Si_{1-x}Ge_x$ alloys on $Si_{1-y}Ge_y$ substrates," Journal of Applied Physics, Vol. 84, No. 10 (November 15, 1998), pp. 5597-5602. |
| | C108 | Burghartz *et al.*, "Microware Inductors and Capacitors in Standard Multilevel Interconnect Silicon Technology," IEEE Transactions on Microwave Theory and Techniques, Vol. 44, No. 1 (January 1996), pp. 100-104. |
| | C109 | Canaperi et al., "Preparation of a relaxed Si-Ge layer on an insulator in fabricating high-speed semiconductor devices with strained epitaxial films," Intern.  Business Machines Corporation, USA, 2002 (abstract). |
| | C110 | Carlin *et al.*, "High Efficiency GaAs-on Si Solar Cells with High Voc Using Graded GeSi Buffers," IEEE (2000), pp. 1006-1011. |
| | C111 | Chang *et al.*, "Selective Etching of SeGe/Si Heterostructures," Journal of the Electrochemical Society, No. 1 (January 1991), pp. 202-204. |
| | C112 | Cheng *et al.*, "Electron Mobility Enhancement in Strained-Si n-MOSFETs Fabricated on SiGe-on-Insulator (SGOI) Substrates," IEEE Electron Device Letters.  Vol. 22, No. 7 (July 2001), pp 321-323. |
| | C113 | Cheng *et al.*, "Relaxed Silicon-Germanium on Insulator Substrate by Layer Transfer," Journal of Electronic Materials, vol. 30, No. 12 (2001), pp. L37-L39. |
| | C114 | Cullis *et al.*, "Growth ripples upon strained SiGe expitaxial layers on Si and misfit dislocation interactions," Journal of Vacuum Science and Technology A.  Vol. 12, No. 4 (July/August 1994), pp. 1924-1931. |
| | C115 | Currie *et al.*, "Carrier mobilities and process stability of strained Si n- and p-MOSFETs on SiGe virtual substrates," Journal of Vacuum Science and Technology B.  Vol. 19, No. 6 (Nov/Dec 2001), pp. 2268-2279. |

| EXAMINER | DATE CONSIDERED |
|---|---|
| | |

| FORM PTO - 1449 INFORMATION DISCLOSURE STATEMENT | ATTORNEY DOCKET NO.:  ASC-004C1 APPLICANT(S):   Langdo et al. SERIAL NO.:  11/103,681 FILING DATE: April 12, 2005  GROUP: 2823 |
|---|---|

| EXAM. INIT. | | OTHER DOCUMENTS:  (Including Author, Title, Date, Relevant Pages, Place of Publication) |
|---|---|---|
| | C116 | Currie et al., "Controlling Threading Dislocation in Ge on Si Using Graded SiGe Layers and Chemical-Mechanical Polishing," Applied Physics Letters, Vol. 72, No. 14 (February 1998), pp. 1718-1720. |
| | C117 | Eaglesham et al., "Dislocation-Free Stranski-Krastanow Growth of Ge on Si(100)," Physical Review Letters, Vol. 64, No. 16 (April 16, 1990), pp. 1943-1946. |
| | C118 | Feijoo et al., "Expitaxial Si-Ge Etch Stop Layers with Ethylene Diamine Pyrocatechol for Bonded and Etchback Silicon-on-Insulator," Journal of Electronic Materials, Vol. 23, No. 6 (June 1994), pp. 493-496. |
| | C119 | Fischetti et al., "Band structure, deformation potentials, and carrier mobility in strained Si, Ge, and SiGe alloys," Journal of Applied Physics, Vol. 80, No. 4 (August 15, 1996), pp. 2234-2252. |
| | C120 | Fischetti, "Long-range Coulomb interactions in small Si devices.  Part II.  Effective electronmobility in this-oxide structures," Journal of Applied Physics, Vol. 89, No. 2 (January 15, 2001), pp. 1232-1250. |
| | C121 | Fitzgerald et al., "Dislocation dynamics in relaxed graded composition semiconductors," Materials Science and Engineering, B67 (1999), pp. 53-61. |
| | C122 | Fitzgerald et al., "Relaxed Ge$_x$Si$_{1-x}$ structures for III-V integration with Si and high mobility two-dimensional electron gases in Si," Journal of Vacuum Science and Technology, (July/August 1992), pp. 1807-1819. |
| | C123 | Fitzgerald et al., "Totally Relaxed Ge$_x$Si$_{1-x}$ Layers with Low Threading Dislocation Densities Grown on Si Substrates," Applied Physics Letters, Vol. 59, No. 7 (August 12, 1991), pp. 811-813. |
| | C124 | Garone et al., "Silicon vapor phase epitaxial growth catalysis by the presence of germane," Applied Physics Letters, Vol. 56, No. 13 (March 26, 1990), pp. 1275-1277. |
| | C125 | Godbey et al., (1990) "Fabrication of Bond and Etch-Back Silicon Insulator Using a Strained Si$_{0.7}$Ge$_{0.3}$ Layer as an Etch Stop," Journal of the Electrical Society, Vol. 137, No. 10 (October 11990) pp. 3219-3223. |
| | C126 | Gray et al., "Analysis and Design of Analog Integrated Circuits," John Wiley & Sons, 1984, pp. 605-632. |
| | C127 | Grillot et al., "Acceptor diffusion and segregation in (Al$_x$Ga$_{1-x}$)$_{0.5}$In$_{0.5}$P heterostructures," Journal of Applied Physics, Vol. 91, No. 8 (2002), pp. 4891–4899. |
| | C128 | Grützmacher et al., "Ge segregation in SiGe/Si heterostructures and its dependence on deposition technique and growth atmosphere," Applied Physics Letters, Vol. 63, No. 18 (November 1, 1993), pp. 2531-2533. |
| | C129 | Hackbarth et al, "Alternatives to Thick MBE-Grown Relaxed SiGe Buffers," This Solid Films, vol. 369, pp. 148-151 (2000). |
| | C130 | Hackbarth et al., "Strain relieved SiGe buffers for Si-based heterostructure field-effect transistors," Journal of Crystal Growth, Vol. 201/202 (1999), pp. 734-738. |
| | C131 | Halsall et al., "Electron diffraction and Raman studies of the effect of substrate misorientation on ordering in the AlGaInP system," Journal of Applied Physics, Vol. 85, No. 1 (1999), pp. 199-202. |

| EXAMINER | DATE CONSIDERED |
|---|---|
| | |

| FORM PTO - 1449 | ATTORNEY DOCKET NO.: ASC-004CI |
|---|---|
| INFORMATION DISCLOSURE STATEMENT | APPLICANT(S):   Langdo et al. |
| | SERIAL NO.:  11/103,681 |
| | FILING DATE: April 12, 2005  GROUP: 2823 |

| EXAM. INIT. | | OTHER DOCUMENTS:  (Including Author, Title, Date, Relevant Pages, Place of Publication) |
|---|---|---|
| | C132 | Herzog et al., "SiGe-based FETs:  Buffer Issues and Device Results," Thin Solid Films, vol. 380, no. 1-2, pp. 36-41 December 12, 2000. |
| | C133 | Höck et al., "Carrier mobilities in modulation doped $Si_{1-x}Ge_x$ heterostructures with respect to FET applications," Thin Solid Films, Vol. 336 (1998), pp. 141-144. |
| | C134 | Höck et al., "High hole mobility in $Si_{0.17}Ge_{0.83}$ channel metal-oxide-semiconductor field-effect transistors grown by plasma-enhanced chemical vapor deposition," Applied Physics Letters, Vol. 76, No. 26 (June 26, 2000), pp. 3920-3922. |
| | C135 | Höck et al., "High performance 0.25 um $p$ –type Ge/SiGe MODFETs," Electronics Letters, Vol. 34, No. 19 (September 17, 1998), pp. 1888-1889. |
| | C136 | Hsu et al., "Surface morphology of related $Ge_xSi_{1-x}$ films, " Appl. Phys. Lett., Vol. 61, No. 11 (1992), pp. 1293-1295 |
| | C137 | Huang et al., (2001) "Carrier Mobility enhancement in strained Si-on insulatoir fabricated by wafer bonding", 2001 Symposium on VLSI Technology, Digest of Technical Papers, pp. 57-58. |
| | C138 | Huang et al., "High quality strain-relaxed SiGe alloy grown on implanted silicon on-insulator substrate," Applied Physics Letters, Vol. 76, No. 19 (May 8, 2000), pp. 2680-2682. |
| | C139 | Huang et al., "The Impact of Scaling Down to Deep Submicron on CMOS RF Circuits," IEEE Journal of Solid-State Circuits, Vol. 33, No. 7 (July 1998), pp. 1023-1036. |
| | C140 | IBM Technical Disclosure Bulletin, "Optimal Growth Technique and Structure for Strain Relaxation of Si-Ge Layers on Si Substrates," Vol. 32, No. 8A (January 1990), pp. 330-331. |
| | C141 | IBM Technical Disclosure Bulletin, "2 Bit/Cell EEPROM Cell Using Band to Band Tunneling for Data Read-Out," Vol. 35, No. 4B (September 1992), pp. 136-140. |
| | C142 | Ishikawa et al., "Creation of Si-Ge-based SIMOX structures by low energy oxygen implantation," Proceedings for the 1997 IEEE International SOI Conference (October 1997), pp. 17-18. |
| | C143 | Ishikawa et al., "SiGe-on-insulator substrate using SiGe alloy grown Si(001)," Applied Physics Letters, Vol. 75, No. 7 (August 16, 1999), pp. 983-985. |
| | C144 | Ismail et al., "Modulation-doped $n$ –type Si/SiGe with Inverted Interface," Applied Physics Letters, 65 (10), pp. 1248-1250 September 5, 1994. |
| | C145 | Ismail, "Si/SiGe High-Speed Field-Effect Transistors," International Electron Devices Meeting, Washington, D.C. (December 10, 1995), pp. 20.1.1-20.1.4. |
| | C146 | Kearney et al., "The effect of alloy scattering on the mobility of holes in a $Si_{1-x}Ge_x$ quantum well," Semiconductor Science and Technology, Vol. 13 (1998). |
| | C147 | Kim et al., "A Fully Integrated 1.9-GHz CMOS Low-Noise Amplifier," IEEE Microwave and Guided Wave Letters, Vol. 8, No. 8 (August 1998), pp. 293-295. |

| EXAMINER | DATE CONSIDERED |
|---|---|
| | |

| FORM PTO - 1449 | ATTORNEY DOCKET NO.: ASC-004CI |
|---|---|
| INFORMATION DISCLOSURE STATEMENT | APPLICANT(S):   Langdo et al. |
| | SERIAL NO.: 11/103,681 |
| | FILING DATE: April 12, 2005  GROUP: 2823 |

| EXAM. INIT. | | OTHER DOCUMENTS: (Including Author, Title, Date, Relevant Pages, Place of Publication) |
|---|---|---|
| | C148 | Koester *et al.*, "Extremely High Transconductance Ge/Si$_{0.4}$Ge$_{0.6}$ p-MODFET's Grown by UHV-CVD," <u>IEEE Electron Device Letters</u>, Vol. 21, No. 3 (March 2000), pp. 110-112. |
| | C149 | Konig et al., "Design Rules for N-Type SiGe Hetero FETs," <u>Solid State Electronics</u>, vol. 41, no. 10, pp. 1541-1547 October 1, 1997. |
| | C150 | König *et al.*, "p- Type Ge-Channel MODFET's with High Transconductance Grown on Si Substrates," <u>IEEE Electron Device Letters</u>, Vol. 14, No. 4 (April 1993), pp. 205-207. |
| | C151 | König *et al.*, "SiGe HBTs and HFETs," <u>Solid-State Electronics</u>, Vol. 38, No. 9 (1995), pp. 1959-1602. |
| | C152 | Kuznetsov et al., "Technology for high-performance *n* –channel SiGe modulation-doped field-effect transistors," <u>J. Vac. Sci. Technol.</u>, B 13(6), pp. 2892-2896 (November/December 1995). |
| | C153 | Langdo et al., (2002) "Preparation of Novel SiGe-free strained Si on Insulator Substrates" <u>IEEE International SOI Conference</u>, pages 211-212 (XP002263057) |
| | C154 | Larson, "Integrated Circuit Technology Options for RFIC's- — Present Status and Future Directions," <u>IEEE Journal of Solid-State Circuits</u>, Vol. 33, No. 3 (March 1998), pp. 387-399. |
| | C155 | Lee *et al.*, "CMOS RF Integrated Circuits at 5 GHz and Beyond," <u>Proceedings of the IEEE</u>, Vol. 88, No. 19 (October 2000), pp. 1560-1571. |
| | C156 | Lee *et al.*, "Strained Ge channel p-type metal-oxide-semiconductor field-effect transistors grown on Si$_{1-x}$Ge$_x$/Si virtual substrates," <u>Applied Physics Letters</u>, Vol. 79, No. 20 (November 12, 2001), pp. 3334-3346. |
| | C157 | Lee *et al.*, "Strained Ge channel *p* –type MOSFETs fabricated on Si$_{1-x}$Ge$_x$/Si virtual substrates," <u>Material Research Society Symposium Proceedings</u>, Vol. 686 (2002), pp. A1.9.1-A1.9.5. |
| | C158 | Leitz *et al.*, "Channel Engineering of SiGe-Based Heterostructures for High Mobility MOSFETs," <u>Material Research Society Symposium Proceedings</u>, Vol. 686 (2002), pp. A3.10.1-A3.10.6. |
| | C159 | Leitz *et al.*, "Dislocation glide and blocking kinetics in compositionally graded SiGe/Si," <u>Journal of Applied Physics</u>, Vol. 90, No. 6 |
| | C160 | Leitz *et al*, "Hole mobility enhancements in strained Si/Si$_{1-x}$Ge$_x$,p-type metal-oxide-semiconductor field-effect transistors grown on relaxed Si$_{1-x}$Ge$_x$ (x<y) virtual substrates," <u>Applied Physics Letters</u>, Vol. 79, No. 25 (December 17, 2001), pp. 4246-4248. |
| | C161 | Li *et al.*, "Design of high speed Si/SiGe heterojunction complementary metal-oxide-semiconductor field-effect transistors with reduced short-channel effects," <u>Vacuum Science and Technology A</u>, Vol. 20, No. 3 (May/June 2002), pp. 1930-1033. |
| | C162 | Lu *et al.*, "High Performance 0.1 *u*m Gate-Length P-Type SiGe MODFET's and MOS-MODFET's," <u>IEEE Transactions on Electron Devices</u>, Vol. 47, No. 8 (August 2000), pp. 1645-1652. |

| EXAMINER | DATE CONSIDERED |
|---|---|
| | |

| FORM PTO - 1449 | ATTORNEY DOCKET NO.: ASC-004C1 |
|---|---|
| INFORMATION DISCLOSURE STATEMENT | APPLICANT(S):   Langdo et al. |
| | SERIAL NO.: 11/103,681 |
| | FILING DATE: April 12, 2005  GROUP: 2823 |

| EXAM. INIT. | | OTHER DOCUMENTS:  (Including Author, Title, Date, Relevant Pages, Place of Publication) |
|---|---|---|
| | C163 | Maszara, "Silicon-On-Insulator by Wafer Bonding:  A Review," Journal of the Electrochemical Society, No. 1 (January 1991), pp. 341-347. |
| | C164 | Meyerson et al., "Cooperative Growth Phenomena in Silicon/Germanium Low-Temperature Epitaxy," Applied Physics Letters, Vol. 53, No. 25 (December 19, 1998), pp. 2555-2557. |
| | C165 | Mizuno et al., "Advanced SOI-MOSFETs with Strained-Si Channel for High Speed CMOS-Electron/Hole Mobility Enhancement," Digest of Technical Papers, 2002 Symposium on VLSI Technology, Honolulu, June 13-15, New York, NY, pp. 210-211. |
| | C166 | Mizuno et al., "Electron and Hole Mobility Enhancement in Strained-Si MOSFET's on SiGe-on-Insulator Substrates Fabricated by SIMOX Technology," IEEE Electron Device Letters, Vol. 21, No. 5 (May 2000), pp. 230-232. |
| | C167 | Mizuno et al., "High Performance Strained-Si p-MOSFETs on SiGe-on-Insulator Substrates Fabricated by SIMOX Technology," IEEE IDEM Technical Digest, (1999 International Electron Device Meeting), pp. 934-936. |
| | C168 | Nayak et al., "High-Mobility Strained-Si PMOSFET's," IEEE Transactions on Electron Devices, Vol. 43, No. 10 (October 1996), pp. 1709-1716. |
| | C169 | Ota et al., "Application of heterojunction FET to power amplifier for cellular telephone," Electronic Letters, Vol. 30, No. 11 (May 26, 1994), pp. 906-907. |
| | C170 | Papananos, "Radio-Frequency Microelectronic Circuits for Telecommunication Applications," (1999), pp. 115-117, 188-193. |
| | C171 | Parker et al., "SiGe Heterostructure CMOS Circuits and Applications", Solid-State Electronics, vol. 43, pp. 1497-1506 (1996). |
| | C172 | Ransom et al., "Gate-Self-Aligned n-channel and p-channel Germanium MOSFET's," IEEE Transactions on Electron Devices, Vol. 38, No. 12 (December 1991), pg. 2695. |
| | C173 | Reinking et al., "Fabrication of high-mobility Ge p-channel MOSFETs on Si substrates," Electronics Letters, Vol. 35, No. 6 (March 18, 1999), pp. 503-504. |
| | C174 | Rim, "Application of Silicon-Based Heterostructures to Enhanced Mobility Metal-Oxide-Semiconductor Field-Effect Transistors," Ph.D. Thesis, Stanford University, 1999, pp. 1-184. |
| | C175 | Rim et al., "Enhanced Hole Mobilities in Surface-channel Strained-Si p-MOSFETs," IEEE, (1995), pp. 517-520. |
| | C176 | Rim and Hoyt, "Fabrication and Analysis of Deep Submicron Strained-Si N-MOSFET's", IEEE Transactions on Electron Devices, vol. 47, no. 7, July 2000, pp. 1406-1415. |

| EXAMINER | DATE CONSIDERED |
|---|---|
| | |

| FORM PTO - 1449                      | ATTORNEY DOCKET NO.: ASC-004C1 |
|--------------------------------------|---------------------------------|
| INFORMATION DISCLOSURE STATEMENT     | APPLICANT(S): Langdo et al.     |
|                                      | SERIAL NO.: 11/103,681          |
|                                      | FILING DATE: April 12, 2005  GROUP: 2823 |

| EXAM. INIT. | | OTHER DOCUMENTS: (Including Author, Title, Date, Relevant Pages, Place of Publication) |
|---|---|---|
| | C177 | Sadek et al., "Design of Si/SiGe Heterojunction Complementary Metal-Oxide-Semiconductor Transistors," IEEE Trans. Electron Devices, Aug. 1996, pp. 1224-1232. |
| | C178 | Sakaguchi et al., "ELTRAN by splitting porous Si layers," Proceedings of the 195th Int. SOI Symposium, Electrochemical Society, Vol. 99-3 (1999), pp. 117-121. |
| | C179 | Schäffler, "High-Mobility Si and Ge Structures," Semiconductor Science and Technology, Vol. 12 (1997), pp. 1515-1549. |
| | C180 | Sugimoto et al., "A 2V, 500 MHz and 3V, 920 MHz Low-Power Current-Mode 0.6 μm CMOS VCO Circuit," Institute of Electronics, Information and Communication Engineers, Vol. E82-C, No. 7 (July 1999), pp. 1327-1329. |
| | C181 | Ternent et al., "Metal Gate Strained Silicon MOSFETs for Microwave Integrated Circuits," IEEE (October 2000), pp. 38-43. |
| | C182 | Tsang et al., "Measurements of alloy composition and strain in thin $Ge_xSi_{1-x}$ layers," Journal of Applied Physics, Vol. 75, No. 12 (June 15, 1994), pp. 8098-8108. |
| | C183 | Tweet et al., "Factors determining the composition of strained GeSi layers grown with disilane and germane," Applied Physics Letters, Vol. 65, No. 20 (November 14, 1994), pp. 2579-2581. |
| | C184 | Usami et al., "Spectroscopic study of Si-based quantum wells with neighboring confinement structure," Semicon. Sci. Technol., 1997 (abstract). |
| | C185 | Welser et al., "Electron Mobility Enhancement in Strained-Si N-Type Metal-Oxide-Semiconductor Field-Effect Transistors," IEEE Electron Device Letters, Vol. 15, No. 3 (March 1994), pp. 100-102. |
| | C186 | Welser et al., "Evidence of Real-Space Hot-Electron Transfer in High Mobility, Strained-Si Multilayer MOSFETs," IEDM, pp. 545-548 (1993). |
| | C187 | Welser et al., "NMOS and PMOS Transistors Fabricated in Strained Silicon/Relaxed Silicon-Germanium Structures," IEEE, pp. 1000-1002 (1992). |
| | C188 | Welser, "The application of strained-silicon/relaxed-silicon germanium heterostructures to metal-oxide-semiconductor field-effect transistors," Ph.D. Thesis, Stanford University Dept. of Electrical Engineering, 1995. |
| | C189 | Wolf and Tauber, Silicon Processing for the VLSI Era Volume 1: Process Technology, Lattice Press, Sunset Beach, CA, 1986, pp. 384-386. |
| | C190 | Xie et al., "Semiconductor Surface Roughness: Dependence on Sign and Magnitude of Bulk Strain," Physical Review Letters, Vol. 73, No. 22 (November 28, 1994), pp. 3006-3009. |
| | C191 | Xie et al., "Very high mobility two-dimensional hole gas in Si/ $Ge_xSi_{1-x}$/Ge structures grown by molecular beam epitaxy," Applied Physics Letters, Vol. 63, No. 16 (October 18, 1993), pp. 2263-2264. |
| | C192 | Xie, "SiGe field effect transistors," Materials Science and Engineering, Vol. 25 (1999), pp. 89-121. |

| EXAMINER | DATE CONSIDERED |
|----------|-----------------|
|          |                 |

# FEE TRANSMITTAL FY 2005

| Application Serial Number | 11/103,681 |
|---|---|
| Filing Date | April 12, 2005 |
| First Named Inventor | Langdo |
| Group Art Unit | 2823 |
| Examiner Name | F. Toledo |
| Attorney Docket No. | ASC-004C1 |

*JAN 03 2006*

## METHOD OF PAYMENT

1. ☒ Payment Enclosed:
   ☒ Check  ☐ Money Order  ☐ Other

2. ☒ The Commissioner is hereby authorized to credit or charge any fee indicated below for this submission to Deposit Account No. 07-1700.
   ☐ Required Fees (copy of this sheet enclosed).
   ☒ Additional fee required under 37 CFR 1.16 and 1.17.

   ☒ Overpayment Credit.
3. ☐ Applicant claims small entity status.

## FEE CALCULATION

### 1. FILING/SEARCH/EXAM/SIZE FEES

Large Entity

| Fee ($) | Fee Description | Fee Paid |
|---|---|---|
| 300 | Utility filing fee | |
| 500 | Utility search fee | |
| 200 | Utility exam fee | |
| 250 | Utility size fee (each add'l 50 pgs. over 100) | |
| 200 | Design filing fee | |
| 100 | Design search fee | |
| 130 | Design exam fee | |
| 250 | Design size fee (each add'l 50 pgs. over 100) | |

| | Number Filed | Number Extra | Rate | Amount |
|---|---|---|---|---|
| Total Claims | - 20 = | | x $ 50.00 = | |
| Independent Claims | - 3 = | | x $200.00 = | |
| ☐ Multiple Dependent Claim(s), if any | | | $360.00 = | |

TOTAL:
SMALL ENTITY DISCOUNT:

| | |
|---|---|
| SUBTOTAL (1) | ($) |

### 2. AMENDMENT CLAIM FEES

| | Claims Remaining After Amend. | Highest No. Previously Paid For | Present Extra | Rate | Fee Paid |
|---|---|---|---|---|---|
| Total | 50 | - 51 = | 0 | x $ 50.00 = | |
| Indep. | 1 | - 3 = | 0 | x $200.00 = | |
| ☐ First Presentation of Multiple Dep. Claim | | | + $360.00= | | |

| | | |
|---|---|---|
| TOTAL: | ($) | 0 |
| SMALL ENTITY DISCOUNT: | ($) | |
| SUBTOTAL (2) | ($) | 0 |

## FEE CALCULATION (continued)

### 3. ADDITIONAL FEES

| Large Entity Fee ($) | Small Entity Fee ($) | Fee Description | Fee Paid |
|---|---|---|---|
| 130 | 65 | Surcharge - late filing fee or oath | |
| 50 | 25 | Surcharge - late provisional filing fee or cover sheet | |
| 130 | 130 | Non-English specification | |
| 2,520 | 2,520 | Request for ex parte reexamination | |
| 120 | 60 | Extension for reply within first month | |
| 450 | 225 | Extension for reply within second month | |
| 1020 | 510 | Extension for reply within third month | |
| 1590 | 795 | Extension for reply within fourth month | |
| 2160 | 1080 | Extension for reply within fifth month | |
| 500 | 250 | Notice of Appeal | |
| 500 | 250 | Filing a brief in support of an appeal | |
| 1000 | 500 | Request for oral hearing | |
| 400 | 400 | Petitions to the Commissioner (Gp. I) | |
| 200 | 200 | Petitions to the Commissioner (Gp. II) | |
| 130 | 130 | Petitions to the Commissioner (Gp. III) | |
| 180 | 180 | Submission of Information Disclosure Statement | 180.00 |
| 790 | 395 | Filing a submission after final rejection (37 CFR 1.129(a)) | |
| 790 | 395 | For each additional invention to be examined (37 CFR 1.129(b)) | |
| 100 | 100 | Certificate of Correction for applicant's error | |
| 130 | 65 | Submission of Terminal Disclaimer | |
| | | Other fee (Specify) | |
| | | Other fee (Specify) | |

| | | |
|---|---|---|
| SUBTOTAL (3) | ($) | 180 |

| | | |
|---|---|---|
| SUBTOTAL (1) | | |
| SUBTOTAL (2) | 0.00 | |
| SUBTOTAL (3) | 180.00 | |

| | | |
|---|---|---|
| TOTAL | ($) | 180.00 |

## CORRESPONDENCE ADDRESS

Direct all correspondence to:
Patent Administrator
Goodwin Procter LLP
Exchange Place
Boston, MA 02109
Tel. No.: (617) 570-1000
Fax No.: (617) 523-1231
Customer No. 051414

## SIGNATURE BLOCK

Respectfully submitted,

Date: December 29, 2005
Reg. No.: 44,381
Tel. No.: (617) 570-1806
Fax No.: (617) 523-1231

*Natasha C. Us*

Natasha C. Us
Attorney for the Applicants
Goodwin Procter LLP
Exchange Place
Boston, MA 02109

LIBC/2661095.1